**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF INDIANA**

| | | |
|---|---|---|
| ALFRED BOURGEOIS, | : | CIVIL ACTION |
| | : | (Capital Habeas Corpus) |
| Petitioner, | : | |
| | : | Case No. 2:19-cv-392 |
| V. | : | |
| | : | **CAPITAL CASE** |
| SUPERINTENDENT, USP–Terre Haute, | : | **EXECUTION SCHEDULED FOR** |
| UNITED STATES OF AMERICA, | : | **JANUARY 13, 2020** |
| | : | |
| Respondents. | : | |
| | : | |

**APPENDIX TO
PETITION FOR WRIT OF HABEAS CORPUS**

**APPENDIX A – VOLUME II
A0228 – A0321**

Victor J. Abreu
Katherine Thompson
Peter Williams
Federal Community Defender Office
for the Eastern District of Pennsylvania
Capital Habeas Corpus Unit
Suite 545 West—The Curtis Center
Philadelphia, PA 19106
215–928–0520
Victor_Abreu@fd.org
Katherine_Thompson@fd.org
Pete_Williams@fd.org

Counsel for Petitioner

Dated: November 15, 2019

<u>**Index to Appendix A – Volume II**</u>

<u>**Mental Health Expert Reports and Declarations**</u>

Additional Raw Data Generated by Victoria Swanson, Ph.D. ...............................................A0228



**ABAS II**

**Adaptive Behavior Assessment System®**

SECOND EDITION

Patti L. Harrison
Thomas Oakland

*Retrospective*

# Parent Form

*Ages 5–21*

## CHILD INFORMATION

Child's Name: *Alfred Bourgeois*   Age: *7-0-0*   Grade: _____
First    Middle    Last

School: _____   City: *LAPLACE*   State: *LA*

Sex: ☐ Female  ☒ Male

|  | Month | Day | Year |
|---|---|---|---|
| Today's Date |  |  |  |
| Date of Birth | *6* | *20* | *69* |

Does the child have any disabling conditions? ☐ Yes ☐ No

If yes, please describe: _____

Race/Ethnicity:  ☒ African American  ☐ Asian  ☐ Native American

☐ Hispanic  ☐ White  ☐ Other: _____

The child has:  ☐ No job  ☐ Part-time job  ☐ Full-time job

## PARENT INFORMATION

Parent's Name: _____   Occupation: _____
First    Last

Number of siblings the child has at home:

☐ None  ☐ 1  ☐ 2  ☐ 3 or more

Your relationship to the child you are rating:

☐ Parent  ☐ Guardian  ☐ Other: _____



THE PSYCHOLOGICAL CORPORATION®

A Harcourt Assessment Company

To order, call 1-800-872-1726

Copyright © 2003, 2000 by The Psychological Corporation, a Harcourt Assessment Company. All rights reserved. Printed in the United States of America.

3  4  5  6  7  8  9  10  11  12  A  B  C  D  E

ISBN 0154004613



9 780154 004611

P-Ex35_Page_1

A0228

# Directions

The *Adaptive Behavior Assessment System–Second Edition* is designed to measure important behaviors an individual displays at home, school, work, and other settings. The behaviors included on this scale range from those suitable for young children to those suitable for adults. Some items may seem too difficult for younger children while others may seem too easy for older children. Therefore, your child is likely to display some but not all behaviors included on this scale.

## *Please read and answer ALL items*

Rate the child according to how often he or she **correctly** performs a behavior, **without help**, when the behavior needs to be displayed. The rating you choose should reflect the frequency with which the child performs the behavior without help, **when it is needed**. Record your response for each item by circling one of the following:

| | |
|---|---|
| **0** | **Is Not Able** |
| **1** | **Never** or **Almost Never When Needed** |
| **2** | **Sometimes When Needed** |
| **3** | **Always** or **Almost Always When Needed** |

Then evaluate whether you have observed the behavior or if you are guessing about the frequency of its occurrence. If your rating is based on a guess, put a check (✓) in the box marked **Check If You Guessed**. If your answer is based on observation or direct knowledge, leave this column blank.

The following example shows how to complete the Rating Form:

**ABAS–II** PARENT (Ages 5–21)

| | Is Not Able | BEHAVIOR FREQUENCY | | | Check If You Guessed | Comments |
|---|---|---|---|---|---|---|
| | | Never When Needed | Sometimes When Needed | Always When Needed | | |
| 4. Names 20 or more familiar objects. | 0 | 1 | 2 | ③ | ☐ | ○ |
| 5. Tells parents, friends, or others about his/her favorite activities. | 0 | 1 | ② | 3 | ☐ | ○ |
| 6. Uses sentences with a noun and a verb. | ⓪ | 1 | 2 | 3 | ☑ | ○ |

In the example above, the child being rated **Always** (or Almost Always) names 20 or more familiar objects when needed; **Sometimes** tells parents, friends, or others about his/her favorite activities; and **Is Not Able** to use sentences with a noun and a verb. The ratings of Items 4 and 5 are based on observation or direct knowledge; therefore the **Check If You Guessed** column is left blank. The rater guessed on Item 6, so the **Check If You Guessed** column is marked.

A0229



## Summary Page

**ABAS II** Adaptive Behavior Assessment System®  SECOND EDITION

Patti L. Harrison · Thomas Oakland

Child's Name: Alfred Bourgeois

First   Middle   Last

Grade: _____   ID: _____

Rater's Name: Beverly Frank

Assessment Professional: V. Swanson

| | Year | Month | Day |
|---|---|---|---|
| Today's Date | 21 | 7 | 20 |
| Date of Birth | 64 | 6 | 0 |
| Age | 7 | 1 | |

### Raw Score to Scaled Score Conversions
(See Table A.5.)

| Skill Areas | | Raw Scores | Scaled Scores | | | |
|---|---|---|---|---|---|---|
| Communication | (Com) | 8 | | | | |
| Community Use | (CU) | 9 | | | | |
| Functional Academics | (FA) | 1 | | | | |
| Home Living | (HL) | 8 | | | | |
| Health and Safety | (HS) | 13 | | | | |
| Leisure | (LS) | 11 | | | | |
| Self-Care | (SC) | 15 | | | | |
| Self-Direction | (SD) | 11 | | | | |
| Social | (Soc) | 8 | | | | |
| (Work) | (WK) | — | ( ) | | | |
| Sums of Scaled Scores | | | | | | |
| Composite | | GAC | CON | SO | PR | |

### Sum of Scaled Scores to Composite Score Conversions
(See Table A.6.)

| Composite | Sum of Scaled Scores | Composite Score | Percentile Rank | Confidence Interval [ ]% |
|---|---|---|---|---|
| GAC | | | | – |
| Conceptual | | | | – |
| Social | | | | – |
| Practical | | | | – |

### Skill Area Scaled Score Profile

| | Conceptual | | | Social | | Practical | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Com | FA | SD | LS | Soc | CU | HL | HS | SC | WK |

(scaled score dot profile grid, values 1 through 19)

### Composite Score Profile

| GAC | CON | SO | PR |
|---|---|---|---|

(composite score profile grid, values 40 through 160)

A0230

**ABAS–II** PARENT (Ages 5–2...

The following table is provided to further assist you in filling out this form.

| Rating | The child: |
|---|---|
| **0**<br>**Is Not Able** | • cannot perform the behavior;<br>• is too young to have tried the behavior; or<br>• has a physical condition that prevents the behavior. |
| **1**<br>**Never or Almost**<br>**When Needed** | has the ability to perform the behavior, but<br>• never or almost never does it when needed; or<br>• never or almost never does it on his/her own without being reminded. |
| **2**<br>**Sometimes When**<br>**Needed** | has the ability to perform the behavior, and<br>• only does it sometimes when needed;<br>• sometimes does it without help, but sometimes needs help; or<br>• sometimes does it on his/her own, but sometimes needs to be reminded. |
| **3**<br>**Always or Almost**<br>**Always When Needed** | has the ability to perform the behavior, and<br>• displays the behavior most or all of the time without being reminded; or<br>• displayed the behavior at a younger age, but has now outgrown it. |

| Column | Check this column if: |
|---|---|
| **Check If You**<br>**Guessed** | • your rating was an estimate.<br>• you have never seen the child in a situation in which the behavior is needed.<br>• the child has not had the opportunity to perform the behavior. |
| **Comments** | • you do not understand an item.*<br>• you feel it would be helpful to discuss an item with the assessment professional.* |

*\* You may make a brief note of your concerns in the **Notes** box on page 10 of this Rating Form.*

## Communication

| | | | BEHAVIOR FREQUENCY | | | |
|---|---|---|---|---|---|---|
| | Is Not<br>Able | Never<br>When<br>Needed | Sometimes<br>When<br>Needed | Always<br>When<br>Needed | Check<br>If You<br>Guessed | Comments |
| 1. Says the names of other people, for example, "Mama," "Daddy," or friends' names. | 0 | 1 | (2) | 3 | ☐ | ( |
| 2. Shakes head or says "yes" or "no" in response to a simple question, for example, "Do you want something to drink?" | 0 | (1) | 2 | 3 | ☐ | ( |
| 3. Says "Hello" and "Good-bye" to others. | 0 | (1) | 2 | 3 | ☐ | ( |
| 4. Names 20 or more familiar objects. | (0) | 1 | 2 | 3 | ☐ | ( |
| 5. Tells parents, friends, or others about his/her favorite activities. | 0 | (1) | 2 | 3 | ☐ | ( |
| 6. Uses sentences with a noun and a verb. | (0) | 1 | 2 | 3 | ☐ | ( |
| 7. Speaks clearly and distinctly. | (0) | 1 | 2 | 3 | ☐ | ( |
| 8. Looks at others' faces when they are talking. | 0 | (1) | 2 | 3 | ☐ | ( |
| 9. Pays attention during family discussions for as long as needed. | (0) | 1 | 2 | 3 | ☐ | ( |
| 10. Answers the telephone appropriately. | 0 | (1) | 2 | 3 | ☐ | ( |
| 11. Listens closely for at least five minutes when people talk. | (0) | 1 | 2 | 3 | ☐ | ( |
| 12. Nods or smiles to encourage others when they are talking. | (0) | 1 | 2 | 3 | ☐ | ( |
| 13. Repeats stories or jokes after hearing them from others. | (0) | 1 | 2 | 3 | ☐ | ( |
| 14. Says irregular plural nouns, for example, *knives* or *mice*. | (0) | 1 | 2 | 3 | ☐ | ( |
| 15. Ends conversations appropriately. | 0 | (1) | 2 | 3 | ☐ | ( |
| 16. Takes turns talking during conversations with people—is not too talkative or too quiet. | (0) | 1 | 2 | 3 | ☐ | ( |

*continued*

A0231

**ABAS–II** PARENT (Ages 5–21)

## Communication *continued*

| | Is Not Able | Never When Needed | Sometimes When Needed | Always When Needed | Check If You Guessed |
|---|---|---|---|---|---|
| 17. Gives verbal instructions that involve two or more steps or activities. | Ⓞ | 1 | 2 | 3 | ☐ |
| 18. States his/her own telephone number. | Ⓞ | 1 | 2 | 3 | ☐ |
| 19. Starts conversations on topics of interest to others. | Ⓞ | 1 | 2 | 3 | ☐ |
| 20. Talks about realistic future educational or career goals. | Ⓞ | 1 | 2 | 3 | ☐ |
| 21. Places local telephone calls. | Ⓞ | 1 | 2 | 3 | ☐ |
| 22. States home address, including zip code. | Ⓞ | 1 | 2 | 3 | ☐ |
| 23. Answers complex questions that require careful thoughts and opinions, for example, questions about politics or current events. | Ⓞ | 1 | 2 | 3 | ☐ |
| 24. Uses up-to-date information to discuss current events. | Ⓞ | 1 | 2 | 3 | ☐ |

Total **8** /72  Total Guessed

## Community Use

| | Is Not Able | Never When Needed | Sometimes When Needed | Always When Needed | Check If You Guessed |
|---|---|---|---|---|---|
| 1. Looks both ways before crossing a street or parking lot. | 0 | ① | 2 | 3 | ☐ |
| 2. Orders his/her own meals when eating out. | Ⓞ | 1 | 2 | 3 | ☐ |
| 3. Finds the restrooms in public places. | 0 | ① | 2 | 3 | ☐ |
| 4. Packs his/her own clothing and supplies for overnight trips. | 0 | ① | 2 | 3 | ☐ |
| 5. Uses the school or local library to check out books, use reference materials, or for other purposes. | 0 | ① | 2 | 3 | ☐ |
| 6. Follows another's directions to nearby places. | Ⓞ | 1 | 2 | 3 | ☐ |
| 7. Carries enough money to make small purchases, for example, a soft drink. | 0 | 1 | ② | 3 | ☐ |
| 8. Walks alone to friends' houses in the neighborhood. | 0 | 1 | 2 | ③ | ☐ |
| 9. Mails letters at the postal box or local post office. | Ⓞ | 1 | 2 | 3 | ☐ |
| 10. Finds a specific department in a store or business, for example, customer service department in a bank or laundry supplies in a store. | Ⓞ | 1 | 2 | 3 | ☐ |
| 11. Walks or rides bike alone to locations within a one-mile or five-block radius of home or school. | Ⓞ | 1 | 2 | 3 | ☐ |
| 12. Carries personal identification when traveling to nearby places in the community. | Ⓞ | 1 | 2 | 3 | ☐ |
| 13. States general address of a travel destination, for example, "On Washington Avenue, near Lake Street." | Ⓞ | 1 | 2 | 3 | ☐ |
| 14. Asks other people's advice on where to shop. | Ⓞ | 1 | 2 | 3 | ☐ |
| 15. Finds and uses a pay phone. | Ⓞ | 1 | 2 | 3 | ☐ |
| 16. Asks store clerk for product information before buying an item. | Ⓞ | 1 | 2 | 3 | ☐ |
| 17. Relies on himself/herself for travel in the community, for example, walks or uses public transportation, a bicycle, or a car. | Ⓞ | 1 | 2 | 3 | ☐ |
| 18. Takes other people on trips to nearby places, for example, takes a younger child to a park. | Ⓞ | 1 | 2 | 3 | ☐ |
| 19. Tells others about a store's hours of operation, for example, "10 a.m. to 9 p.m." | Ⓞ | 1 | 2 | 3 | ☐ |
| 20. Shops for friends and family who may be unable to shop. | Ⓞ | 1 | 2 | 3 | ☐ |
| 21. Calls to find out if a repair or order is ready. | Ⓞ | 1 | 2 | 3 | ☐ |
| 22. Calls a repairperson if, for example, the air conditioner or heater is not working. | Ⓞ | 1 | 2 | 3 | ☐ |
| 23. Calls a doctor or hospital when ill or hurt. | Ⓞ | 1 | 2 | 3 | ☐ |

Total **9** /69  Total Guessed

P-Ex35_Page_5
④

A0232

*Printed From copy*

## unctional Academics

| | | Is Not Able | Never When Needed | Sometimes When Needed | Always When Needed | Check If You Guessed |
|---|---|---|---|---|---|---|
| 1. | Reads his/her own written name. | 0 | (1) | 2 | 3 | ☐ |
| 2. | Writes his/her own first and last name. | (0) | 1 | 2 | 3 | ☐ |
| 3. | States the days of the week in order. | (0) | 1 | 2 | 3 | ☐ |
| 4. | States time and day of favorite television shows. | (0) | 1 | 2 | 3 | ☐ |
| 5. | Reads and obeys common signs, for example, *Do Not Enter, Exit,* or *Stop.* | (0) | 1 | 2 | 3 | ☐ |
| 6. | Keeps score when playing games. | (0) | 1 | 2 | 3 | ☐ |
| 7. | Locates important dates on a calendar, for example, birthdays or holidays. | (0) | 1 | 2 | 3 | ☐ |
| 8. | Reads and follows a daily classroom or work schedule. | (0) | 1 | 2 | 3 | ☐ |
| 9. | Weighs himself/herself or other objects correctly using a scale. | (0) | 1 | 2 | 3 | ☐ |
| 10. | Writes his/her own address, including zip code. | (0) | 1 | 2 | 3 | ☐ |
| 11. | Measures length and height. | (0) | 1 | 2 | 3 | ☐ |
| 12. | Tells time correctly, using a watch or a clock with hands. | (0) | 1 | 2 | 3 | ☐ |
| 13. | Gives clerk the necessary amount of money when purchasing items. | (0) | 1 | 2 | 3 | ☐ |
| 14. | Writes letters, notes, or e-mails. | (0) | 1 | 2 | 3 | ☐ |
| 15. | Reads menus at restaurants. | (0) | 1 | 2 | 3 | ☐ |
| 16. | Follows a favorite interest or current event by reading newspapers, books, or other materials. | (0) | 1 | 2 | 3 | ☐ |
| 17. | Finds somebody's telephone number in the phone book. | (0) | 1 | 2 | 3 | ☐ |
| 18. | Makes reminder notes or lists. | (0) | 1 | 2 | 3 | ☐ |
| 19. | Checks for correct change after buying an item. | (0) | 1 | 2 | 3 | ☐ |
| 20. | Uses a dictionary or encyclopedia to find information. | (0) | 1 | 2 | 3 | ☐ |
| 21. | Budgets money to cover expenses for at least one week. | (0) | 1 | 2 | 3 | ☐ |
| 22. | Reads and follows instructions to assemble new purchases. | (0) | 1 | 2 | 3 | ☐ |
| 23. | Reads classified ads for purchases and services. | (0) | 1 | 2 | 3 | ☐ |

Total | / 69 | Total Guessed

## Home Living

| | | Is Not Able | Never When Needed | Sometimes When Needed | Always When Needed | Check If You Guessed |
|---|---|---|---|---|---|---|
| 1. | Places dirty clothes in the proper place, for example, a hamper or clothesbasket. | 0 | 1 | (2) | 3 | ☐ |
| 2. | Wipes up spills at home. | 0 | (1) | 2 | 3 | ☐ |
| 3. | Picks up and throws away trash or paper at home. | 0 | 1 | (2) | 3 | ☐ |
| 4. | Assists in big clean-up projects at home, for example, spring cleaning or cleaning the garage. | (0) | 1 | 2 | 3 | ☐ |
| 5. | Puts things in their proper place when finished using them. | 0 | (1) | 2 | 3 | ☐ |
| 6. | Keeps toys, games, or other belongings neat and clean. | 0 | (1) | 2 | 3 | ☐ |
| 7. | Wipes wet or dirty shoes before entering a building. | 0 | (1) | 2 | 3 | ☐ |
| 8. | Clears the table completely after a meal. | (0) | 1 | 2 | 3 | ☐ |
| 9. | Sweeps floor. | (0) | 1 | 2 | 3 | ☐ |
| 10. | Cleans room or living quarters regularly. | (0) | 1 | 2 | 3 | ☐ |
| 11. | Makes his/her own bed. | (0) | 1 | 2 | 3 | ☐ |
| 12. | Dusts furniture until it is clean. | (0) | 1 | 2 | 3 | ☐ |
| 13. | Folds clean clothes. | (0) | 1 | 2 | 3 | ☐ |

(5)

*continued*

A0233

**ABAS–II** PARENT (Ages 5–21)

## Home Living *continued*

| | | **BEHAVIOR FREQUENCY** | | | | |
|---|---|---|---|---|---|---|
| | Is Not Able | Never When Needed | Sometimes When Needed | Always When Needed | Check If You Guessed | Comments |
| 14. Makes simple meals that require no cooking, for example, sandwiches or salads. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 15. Operates a microwave oven. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 16. Washes dishes either by hand or by placing them in a dishwasher. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 17. Takes out trash when can is full. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 18. Uses small electrical appliances, for example, a can opener or blender. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 19. Cleans bathroom with proper cleaning supplies. | ⓪ | 1 | 2 | 3 | ☑ | ◯ |
| 20. Uses a clothes dryer. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 21. Makes minor repairs to personal possessions, for example, bikes or clothes. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 22. Cooks simple foods on a stove, for example, eggs or canned soup. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 23. Uses a washing machine to wash clothes. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 24. Mixes and cooks fairly complex foods on a stove or oven, for example, cake or brownies. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 25. Performs minor household repairs, for example, a clogged drain or leaky faucet. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |

Total **8** / 75  Total Guessed

## Health and Safety

| | | **BEHAVIOR FREQUENCY** | | | | |
|---|---|---|---|---|---|---|
| | Is Not Able | Never When Needed | Sometimes When Needed | Always When Needed | Check If You Guessed | Comments |
| 1. Swallows liquid medicines if needed for illness. | 0 | 1 | 2 | ③ | ☐ | ◯ |
| 2. Buckles his/her seat belt in a car. | 0 | 1 | ② | 3 | ☐ | ◯ |
| 3. Shows caution around hot or dangerous items. | 0 | 1 | ② | 3 | ☐ | ◯ |
| 4. Follows general safety rules at home. | 0 | ① | 2 | 3 | ☐ | |
| 5. Follows general safety regulations at school or other public places. | 0 | ① | 2 | 3 | ☐ | ◯ |
| 6. Goes to another place when too hot or too cold, for example, finds shade if too hot, goes indoors when too cold. | 0 | 1 | ② | 3 | ☑ | ◯ |
| 7. Tests hot foods before eating them. | 0 | 1 | ② | 3 | ☐ | ◯ |
| 8. Follows safety rules at park or playground. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 9. Carries breakable objects safely and carefully. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 10. Carries scissors safely. | ⓪ | 1 | 2 | 3 | ☑ | ◯ |
| 11. Calls for help if someone is hurt at home. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 12. Follows safety rules for fire or weather alarms at home. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 13. Cares for his/her minor injuries, for example, paper cuts, knee scrapes, or nosebleeds. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 14. Uses electrical outlets or sockets safely. | ⓪ | 1 | 2 | 3 | ☑ | ◯ |
| 15. Asks to see school nurse or other school official when ill or hurt. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 16. Swallows pills or capsules with water if needed for illness. | ⓪ | 1 | 2 | 3 | ☑ | ◯ |
| 17. Helps younger children cross the street by taking their hands. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 18. Maintains safety of bike or car. | ⓪ | 1 | 2 | 3 | ☑ | ◯ |
| 19. Obeys traffic signals when riding a bike or driving a car. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 20. Takes temperature with a thermometer when feeling sick. | ⓪ | 1 | 2 | 3 | ☑ | ◯ |
| 21. Takes prescription medicines by himself/herself. | ⓪ | 1 | 2 | 3 | ☐ | ◯ |
| 22. Buys over-the-counter medications when needed for illness. | ⓪ | 1 | 2 | 3 | ☐ | |

Total **13** / 66  Total Guessed

A0234

**ABAS–II** PARENT (Ages 5–2~

### Leisure

| | | Is Not Able | BEHAVIOR FREQUENCY | | | Check If You Guessed |
|---|---|---|---|---|---|---|
| | | | Never When Needed | Sometimes When Needed | Always When Needed | |
| 1. | Plays with toys, games, or other fun items with other people. | 0 | 1 | (2) | 3 | ☐ |
| 2. | Plays alone with toys, games, or other fun activities. | 0 | (1) | 2 | 3 | ☐ |
| 3. | Looks at pictures or reads books or magazines during free time. | 0 | (1) | 2 | 3 | ☐ |
| 4. | Attends fun activities at another's home. | 0 | 1 | 2 | 3 | ☐ |
| 5. | Waits for his/her turn in games and other fun activities. | 0 | (1) | 2 | 3 | ☐ |
| 6. | Invites others to join him/her in playing games and other fun activities. | (0) | 1 | 2 | 3 | ☐ |
| 7. | Selects television programs or videotapes to keep up with an area of interest, for example, sports, music, or nature. | (0) | 1 | 2 | 3 | ☐ |
| 8. | Follows the rules in games and other fun activities. | 0 | (1) | 2 | 3 | ☐ |
| 9. | Listens to music for fun and relaxation. | 0 | (1) | 2 | 3 | ☐ |
| 10. | Initiates games or selects TV programs liked by friends or family members. | (0) | 1 | 2 | 3 | ☐ |
| 11. | Invites others home for a fun activity. | (0) | 1 | 2 | 3 | ☐ |
| 12. | Participates in a specific fun activity on a routine basis, for example, listening to a certain type of music or playing a favorite computer game. | (0) | 1 | 2 | 3 | ☐ |
| 13. | Invites others to go first in games, play, or other activities. | (0) | 1 | 2 | 3 | ☐ |
| 14. | Attends fun community activities with others, for example, a movie or concert. | (0) | 1 | 2 | 3 | ☐ |
| 15. | Participates in an organized program for a sport or hobby, for example, takes a music class or practices basketball. | 0 | (1) | 2 | 3 | ☐ |
| 16. | Tries a new activity to learn about something new. | (0) | 1 | 2 | 3 | ☐ |
| 17. | Plans ahead for play or fun activities on free days or afternoons. | 0 | (1) | 2 | 3 | ☐ |
| 18. | Organizes a game or other fun activity for a group of friends without help from others. | (0) | 1 | 2 | 3 | ☐ |
| 19. | Plans ahead for leisure activities during school breaks or vacations. | 0 | (1) | 2 | 3 | ☐ |
| 20. | Has a hobby or creative activity that requires making or building something, for example, sewing, carpentry, or gardening. | 0 | (1) | 2 | 3 | ☐ |
| 21. | Decides alone to join an organized group, for example, a club, sports team, or musical group. | (0) | 1 | 2 | 3 | ☐ |
| 22. | Reserves tickets in advance for activities, for example, concerts or sports events. | (0) | 1 | 2 | 3 | ☐ |

Total | | / 66 | Total Guessed

### Self-Care

| | | Is Not Able | Never When Needed | Sometimes When Needed | Always When Needed | Check If You Guessed |
|---|---|---|---|---|---|---|
| 1. | Uses restroom at home without help. | 0 | 1 | 2 | (3) | ☐ |
| 2. | Uses a fork to eat solid food. | (0) | 1 | 2 | 3 | ☐ |
| 3. | Washes hands with soap. | 0 | (1) | 2 | 3 | ☐ |
| 4. | Brushes teeth. | 0 | (1) | 2 | 3 | ☐ |
| 5. | Blows and wipes nose with tissue or handkerchief. | 0 | (1) | 2 | 3 | ☐ |
| 6. | Drinks liquids without spilling. | 0 | (1) | 2 | 3 | ☐ |
| 7. | Has pleasant breath. | 0 | (1) | 2 | 3 | ☐ |
| 8. | Buttons his/her own clothing. | 0 | (1) | 2 | 3 | ☐ |
| 9. | Puts shoes on correct feet. | 0 | 1 | (2) | 3 | ☐ |
| 10. | Bathes daily. | 0 | (1) | 2 | 3 | ☐ |

*continued*

P-Ex35_Page_8
⑦

A0235

**ABAS–II** PARENT (Ages 5–21)

## Self-Care *continued*

| | Is Not Able | Never When Needed | Sometimes When Needed | Always When Needed | Check If You Guessed |
|---|---|---|---|---|---|
| 11. Dresses himself/herself. | 0 | (1) | 2 | 3 | ☐ |
| 12. Closes and locks door before using public restrooms. | (0) | 1 | 2 | 3 | ☐ |
| 13. Cleans or brushes himself/herself off if muddy or dirty. | (0) | 1 | 2 | 3 | ☐ |
| 14. Fastens and straightens clothing before leaving restroom. | 0 | (1) | 2 | 3 | ☐ |
| 15. Keeps hair neat during the day by brushing or combing. | (0) | 1 | 2 | 3 | ☐ |
| 16. Ties his/her own shoes. | 0 | (1) | 2 | 3 | ☐ |
| 17. Uses public restroom alone. | (0) | 1 | 2 | 3 | ☐ |
| 18. Washes his/her own hair. | (0) | 1 | 2 | 3 | ☐ |
| 19. Combines hot and cold water for shower or bath. | (0) | 1 | 2 | 3 | ☐ |
| 20. Washes and rinses sink after brushing teeth. | (0) | 1 | 2 | 3 | ☐ |
| 21. Cleans under fingernails. | (0) | 1 | 2 | 3 | ☐ |
| 22. Gets out of bed on time by himself/herself. | (0) | 1 | 2 | 3 | ☐ |
| 23. Cuts meats or other foods into bite size pieces. | (0) | 1 | 2 | 3 | ☐ |
| 24. Cuts or files his/her own fingernails and toenails on a regular basis. | (0) | 1 | 2 | 3 | ☐ |

Total  15  /72  Total Guessed

## Self-Direction

| | Is Not Able | Never When Needed | Sometimes When Needed | Always When Needed | Check If You Guessed |
|---|---|---|---|---|---|
| 1. Works on one home or school activity for at least 15 minutes. | (0) | 1 | 2 | 3 | ☐ |
| 2. Completes routine household tasks within a reasonable amount of time. | 0 | (1) | 2 | 3 | ☐ |
| 3. Stops a fun activity, without complaints, when told that time is up. | 0 | (1) | 2 | 3 | ☐ |
| 4. Works independently and asks for help only when necessary. | (0) | 1 | 2 | 3 | ☐ |
| 5. Controls anger when another person breaks the rules in games and other fun activities. | 0 | (1) | 2 | 3 | ☐ |
| 6. Refrains from telling a lie to escape punishment. | 0 | (1) | 2 | 3 | ☐ |
| 7. Controls temper when disagreeing with friends. | 0 | (1) | 2 | 3 | ☐ |
| 8. Controls feelings when not getting his/her own way. | 0 | 1 | (2) | 3 | ☐ |
| 9. Controls disappointment when a favorite activity is canceled. | (0) | 1 | 2 | 3 | ☐ |
| 10. Works hard on assigned tasks or chores that are not liked. | 0 | 1 | (2) | 3 | ☐ |
| 11. Keeps working on hard tasks without becoming discouraged or quitting. | (0) | 1 | 2 | 3 | ☐ |
| 12. Keeps spending money in pocket, purse, or other safe place. | 0 | 1 | 2 | 3 | ☒ |
| 13. Saves money to buy something special, for example, a birthday present or game. | 0 | (1) | 2 | 3 | ☐ |
| 14. Puts school work over leisure activities. | 0 | (1) | 2 | 3 | ☐ |
| 15. When leaving home, informs others of destination and return time. | (0) | 1 | 2 | 3 | ☐ |
| 16. Completes large home or school projects on time. | (0) | 1 | 2 | 3 | ☐ |
| 17. Routinely arrives at places on time. | (0) | 1 | 2 | 3 | ☐ |
| 18. Gathers all supplies needed before beginning a cleaning or maintenance project at home. | (0) | 1 | 2 | 3 | ☐ |
| 19. Returns on time when requested to be back in one hour. | (0) | 1 | 2 | 3 | ☐ |

*continu...*

A0236

**ABAS–II** PARENT (Ages 5–2

## lf-Direction *continued*

| | | Is Not Able | BEHAVIOR FREQUENCY | | | Check If You Guessed |
|---|---|---|---|---|---|---|
| | | | Never When Needed | Sometimes When Needed | Always When Needed | |
| 20. | Goes out alone unsupervised in daytime. | ⓪ | 1 | 2 | 3 | ☐ |
| 21. | Informs teacher in advance, if possible, when absence from school is necessary. | ⓪ | 1 | 2 | 3 | ☐ |
| 22. | Cancels fun activity if something more important comes up. | ⓪ | 1 | 2 | 3 | ☐ |
| 23. | Makes plans for home projects in logical steps. | ⓪ | 1 | 2 | 3 | ☐ |
| 24. | Calls family or others when late. | ⓪ | 1 | 2 | 3 | ☐ |
| 25. | Plans ahead to allow enough time to complete big projects. | ⓪ | 1 | 2 | 3 | ☐ |

Total ⑾ / 75 **Total Guessed**

## Social

| | | Is Not Able | Never When Needed | Sometimes When Needed | Always When Needed | Check If You Guessed |
|---|---|---|---|---|---|---|
| 1. | Has one or more friends. | 0 | 1 | ② | 3 | ☐ |
| 2. | Has good relationships with parents and other adults. | ⓪ | 1 | 2 | 3 | ☐ |
| 3. | Seeks friendships with others in his/her age group. | 0 | ① | 2 | 3 | ☐ |
| 4. | Says "Thank you" when given a gift. | ⓪ | 1 | 2 | 3 | ☐ |
| 5. | Says when he/she feels happy, sad, scared, or angry. | 0 | ① | 2 | 3 | ☐ |
| 6. | Laughs in response to funny comments or jokes. | ⓪ | 1 | 2 | 3 | ☐ |
| 7. | Keeps a stable group of friends. | ⓪ | 1 | 2 | 3 | ☐ |
| 8. | Stands a comfortable distance from others during conversations (not too close). | ⓪ | 1 | 2 | 3 | ☐ |
| 9. | Apologizes if he/she hurts the feelings of others. | ⓪ | 1 | 2 | 3 | ☐ |
| . | Moves out of another person's way without being asked. | ⓪ | 1 | 2 | 3 | ☐ |
| 11. | Shows sympathy for others when they are sad or upset. | ⓪ | 1 | 2 | 3 | ☐ |
| 12. | States when others seem happy, sad, scared, or angry. | ⓪ | 1 | 2 | 3 | ☐ |
| 13. | Tries to please others by doing something special or giving them a surprise. | 0 | 1 | ② | 3 | ☐ |
| 14. | Offers assistance to others. | 0 | 1 | ② | 3 | ☐ |
| 15. | Offers to lend belongings to others, for example, clothes or tools. | ⓪ | 1 | 2 | 3 | ☐ |
| 16. | Shows good judgment in selecting friends. | ⓪ | 1 | 2 | 3 | ☐ |
| 17. | Places reasonable demands on friends, for example, does not become upset when a friend plays with another friend. | ⓪ | 1 | 2 | 3 | ☐ |
| 18. | Congratulates others when something good happens to them. | ⓪ | 1 | 2 | 3 | ☐ |
| 19. | Refrains from saying something that might embarrass or hurt others. | ⓪ | 1 | 2 | 3 | ☐ |
| 20. | Offers guests food or beverages. | ⓪ | 1 | 2 | 3 | ☐ |
| 21. | Compliments others for good deeds or behavior, for example, honesty or kindness. | ⓪ | 1 | 2 | 3 | ☐ |
| 22. | Personally makes or buys gifts for family members on major holidays. | ⓪ | 1 | 2 | 3 | ☐ |
| 23. | Listens to friends or family members who need to talk about problems. | ⓪ | 1 | 2 | 3 | ☐ |

Total 8 / 69 **Total Guessed**

A0237

**ABAS–II** PARENT (Ages 5–21)

# Work

*Complete the **Work** skill area if the individual being rated holds a part-time or full-time job.*

| | | **BEHAVIOR FREQUENCY** | | | |
|---|---|---|---|---|---|
| | Is Not Able | Never When Needed | Sometimes When Needed | Always When Needed | Check If You Guessed |
| 1. Completes work assignments in required time limits. | 0 | 1 | 2 | 3 | ☐ |
| 2. Cleans up area after completing work. | 0 | 1 | 2 | 3 | ☐ |
| 3. Starts back to work willingly after taking a break or lunch. | 0 | 1 | 2 | 3 | ☐ |
| 4. Respects the property and rights of other workers. | 0 | 1 | 2 | 3 | ☐ |
| 5. Returns tools and other work-related items to their proper location after their use. | 0 | 1 | 2 | 3 | ☐ |
| 6. Helps other workers with their work without interfering with his/her own work. | 0 | 1 | 2 | 3 | ☐ |
| 7. Keeps working quickly and accurately, even with loud noises or distractions. | 0 | 1 | 2 | 3 | ☐ |
| 8. Performs tasks at work neatly. | 0 | 1 | 2 | 3 | ☐ |
| 9. Performs extra work on the job willingly. | 0 | 1 | 2 | 3 | ☐ |
| 10. Seeks help from supervisor, as needed, when work-related problems or questions arise. | 0 | 1 | 2 | 3 | ☐ |
| 11. Changes from one job-related task to another without special instructions from supervisor. | 0 | 1 | 2 | 3 | ☐ |
| 12. Checks his/her own work to determine if improvements are needed. | 0 | 1 | 2 | 3 | ☐ |
| 13. Shows positive attitude towards job. | 0 | 1 | 2 | 3 | ☐ |
| 14. Cares properly for work supplies and equipment. | 0 | 1 | 2 | 3 | ☐ |
| 15. Works quietly and does not disrupt or disturb the work of others. | 0 | 1 | 2 | 3 | ☐ |
| 16. Asks for directions, as needed, before beginning work tasks. | 0 | 1 | 2 | 3 | ☐ |
| 17. Attends work regularly. | 0 | 1 | 2 | 3 | ☐ |
| 18. Chooses work consistent with his/her own skills and abilities. | 0 | 1 | 2 | 3 | ☐ |
| 19. Follows daily work schedule without reminders from supervisor. | 0 | 1 | 2 | 3 | ☐ |
| 20. Works faster on the job as needed, for example, to keep on schedule or meet a deadline. | 0 | 1 | 2 | 3 | ☐ |
| 21. Behaves safely at work so that no one will be harmed. | 0 | 1 | 2 | 3 | ☐ |

Total / 63  Total Guessed

## Notes

A0238



## Supplemental Analyses

### Calculate the Skill Area Mean Scaled Scores

| | 9 Skill Areas (GAC) | Conceptual Domain | Practical Domain |
|---|---|---|---|
| Sum of Scaled Scores | | | |
| Number of Skill Areas | ÷ 9 | ÷ 3 | ÷ 4 |
| Mean Scaled Score | | | |

### Determine Strengths and Weaknesses

| Domain | Skill Areas | Skill Area Scaled Score | Mean Scaled Score | Difference from Mean | Critical Value | Strength or Weakness (S) or (W) | Base Rate in Standardization Sample |
|---|---|---|---|---|---|---|---|
| CON | Communication | | | | | | |
| CON | Functional Academics | | | | | | |
| CON | Self-Direction | | | | | | |
| SO | Leisure | | | | | | |
| SO | Social | | | | | | |
| PR | Community Use | | | | | | |
| PR | Home Living | | | | | | |
| PR | Health and Safety | | | | | | |
| PR | Self-Care | | | | | | |

**Comparison Group**
☐ GAC Mean
☐ Domain Means

**Statistical Significance Level**
☐ .15
☐ .05

To determine strengths and weaknesses see Table B.8 (GAC Mean), or Tables B.8, B.9, and B.10 (Domain Means).

### Discrepancy Comparisons

| Domain Composite | Score 1 | Score 2 | Difference | Critical Value | Significant Difference (Y) or (N) | Base Rate in Standardization Sample |
|---|---|---|---|---|---|---|
| Conceptual–Social | CON | SO | | | | |
| Conceptual–Practical | CON | PR | | | | |
| Social–Practical | SO | PR | | | | |

**Statistical Significance Level**
☐ .15
☐ .05

For discrepancy comparisons see Tables B.12 and B.13.



**Percent of cases under portions of the normal curve**

| Percent of Cases | 2.2 | 6.7 | 16.1 | 50 | 16.1 | 6.7 | 2.2 |
|---|---|---|---|---|---|---|---|
| Standard Scores | 70 | 80 | 90 | 100 | 110 | 120 | 130 |
| Qualitative Descriptions | Extremely Low | Borderline | Below Average | Average | Above Average | Superior | Very Superior |
| GAC/Composite Score Ranges | ≤70 | 71–79 | 80–89 | 90–109 | 110–119 | 120–129 | ≥130 |

P-Ex35_Page_12
(11)

A0239

# SCORE REPORT

Name: Bourgeois, Alfred
Date of Birth: 08/20/1964
Age: 45 years, 0 months
Sex: Male
Date of Testing: 08/19/2009

School: n/a
Teacher: n/a
Examiner: Victoria C. Swanson, PhD

## TABLE OF SCORES
*Woodcock-Johnson III Normative Update Tests of Achievement (Form A)*
WJ III NU Compuscore and Profiles Program, Version 3.1
Norms based on age 45-0

| CLUSTER/Test | Raw | W | AE | EASY to | DIFF (based on age) | RPI | SS (68% Band) | | GE |
|---|---|---|---|---|---|---|---|---|---|
| ORAL LANGUAGE (Std) | – | 494 | 8-6 | 6-5 | 12-9 | 71/90 | 80 | (76-85) | 3.1 |
| LISTENING COMP | – | 497 | 9-5 | 7-11 | 11-10 | 43/90 | 85 | (83-87) | 4.1 |
| BRIEF ACHIEVEMENT | – | 515 | 11-7 | 10-3 | 13-5 | 16/90 | 85 | (83-86) | 6.2 |
| TOTAL ACHIEVEMENT | – | 506 | 10-10 | 9-5 | 12-10 | 32/90 | 81 | (80-82) | 5.4 |
| BROAD READING | – | 507 | 11-2 | 9-8 | 13-1 | 22/90 | 83 | (81-84) | 5.8 |
| BROAD MATH | – | 497 | 9-5 | 8-6 | 10-9 | 15/90 | 68 | (66-71) | 4.1 |
| BROAD WRITTEN LANG | – | 513 | 12-8 | 10-7 | 16-6 | 69/90 | 92 | (90-94) | 7.2 |
| BRIEF READING | – | 512 | 11-4 | 10-0 | 13-3 | 19/90 | 85 | (83-86) | 5.9 |
| BRIEF MATH | – | 493 | 9-2 | 8-5 | 10-0 | 5/90 | 70 | (67-73) | 3.8 |
| MATH CALC SKILLS | – | 507 | 11-1 | 9-7 | 13-5 | 58/90 | 82 | (79-85) | 5.7 |
| WRITTEN EXPRESSION | – | 500 | 10-3 | 8-8 | 12-6 | 54/90 | 85 | (82-88) | 4.9 |
| ACADEMIC FLUENCY | – | 502 | 10-11 | 8-11 | 13-4 | 54/90 | 83 | (80-85) | 5.5 |
| ACADEMIC APPS | – | 489 | 8-7 | 7-10 | 9-8 | 7/90 | 74 | (72-76) | 3.2 |
| Letter-Word Identification | 62 | 530 | 13-5 | 11-11 | 15-2 | 23/90 | 90 | (89-92) | 8.0 |
| Reading Fluency | 43 | 498 | 10-8 | 8-6 | 12-10 | 30/90 | 81 | (78-83) | 5.3 |
| Story Recall | – | 491 | 6-2 | 3-7 | 10-7 | 70/90 | 66 | (57-76) | K.9 |
| Understanding Directions | – | 498 | 9-9 | 7-10 | 14-1 | 71/90 | 89 | (85-93) | 4.4 |
| Calculation | 20 | 511 | 10-10 | 9-10 | 12-4 | 44/90 | 82 | (78-86) | 5.5 |
| Math Fluency | 78 | 504 | 11-9 | 8-10 | 15-8 | 70/90 | 82 | (80-84) | 6.3 |
| Spelling | 48 | 539 | 30 | 15-10 | >30 | 89/90 | 99 | (97-102) | 13.0 |
| Writing Fluency | 18 | 504 | 10-8 | 9-2 | 12-6 | 61/90 | 89 | (85-93) | 5.2 |
| Passage Comprehension | 28 | 494 | 8-10 | 7-11 | 10-5 | 16/90 | 80 | (78-83) | 3.5 |
| Applied Problems | 28 | 476 | 8-1 | 7-7 | 8-8 | 0/90 | 63 | (60-66) | 2.8 |
| Writing Samples | 14-C | 497 | 9-9 | 8-1 | 12-6 | 46/90 | 85 | (82-89) | 4.4 |
| Story Recall-Delayed | – | 483 | 4-3 | <3-5 | 5-9 | 51/90 | 57 | (41-72) | <K.0 |
| Oral Comprehension | 18 | 496 | 9-3 | 8-0 | 10-11 | 19/90 | 83 | (80-86) | 3.9 |

A0240

**Mental Status Exam**       Name: A Kma Bourgeois       Date: 8/49   Educ: HS

Residence: ___   Occupation: truck dr

Memory Task #1: Remember 3 objects (key, broom, book). List slowly and repeat list once. Ask to recall in 1 to 5 min.   coca cular coffee

**Complaint/History:**
Primary complaints/Problems: _____

**Associated Symptoms:**    sleep    normal, □ □ initial, middle, terminal, restful, naps    tot. Hours = ___ /24 _____

appetite    normal, □ □ dieting, restricting, purging, laxatives  tot. Wt __ , gain __, loss ___ _____

Current medications ___ opiated ron___

Substance Use:   denies   Alcohol--recent, current       Cannabis: Marijuana--recent, current  Cocaine--recent, current   Other _____

History of abuse (sex/physical): as child ___ pedophile or chics ___
as adult ___
toward own children/spouse ___
Legal Issues: Arrest history ___ drugs   Drives ___   Wrecks/DWI ___ CDL

Occupation History Stockers, helping ___ neednes, Dispatch   Driving

Marital Status/history 4 X   Sexually active ___   Relationship with Parents mom always ___

Children ___   People in household ___   Debt History ___

Injuries/Illnesses/Surgeries/Somatic Complaints ___

Religiosity ___   147 always, ___ Mass Catholic Church   Baptist Cash

**MENTAL STATUS EXAM**

| | | |
|---|---|---|
| **Appearance** | dress | appropriate inappropriate ___   Appearance: WNL ___ |
| | grooming | appropriate neat inappropriate sloppy disheveled, ___ |
| **Behavior** | eye contact | good, easily established, avoids, looks at floor, fleeting, scanning, staring, blank___ |
| | motor abilities | posture (good, poor) gait (good, ataxic, awkward, ___) motor delays noted ___ |
| | | head control (good, poor)___ trunk control (good, poor) ___ upper/lower extremities (good/poor) |
| | abn. movements | none noted tremor tics dyskinesia stereotypies (body / head rocks, hand play) pill rolling |
| | | hyperactive, fidgets paces body rocks repetitive play with objects catatonic tongues cheek |
| | activity level | appropriate overactive elevated, lethargic ___ |
| **Speech** | verbal/nonverbal | words phrases sentences 25, 50 ,100, >100 words   age-approproate vocabulary___ |
| | | Courteous (amenities, greetings, farewells) ___ |
| | age approp. | Appropriate "baby talk" cursing sexual language slang, elaboration (good, limited, expansive) ___ |
| | articulation | appropriate articulation dysfluencies mispronunciation___ |
| | rate (pace) | normal decreased slow latency of response increased rapid pressured echolaic perseverates___ |
| **Emotions mood** | | euthymic dysphoric unhappy sad anxious irritable angry elevated expansive ___ |
| | Libido | Sexual interest/activity ___ |
| | affect | stable labile appropriate inappropriate restricted blunted flat___ |
| **Thought Process** | stream | logical illogical peculiar idiosyncratic other ___ |
| | content | preoccupations obsessions repeated imagery___ |
| | ideation | aggression elopement hopelessness death themes wants to die___ |

P-Ex35_Page_14

A0241

Swanson & Swanson Mental Status Exam          Page 2

**Thought Process (cont)**

pace     perseveration  repeated  hesitant  poverty of speech  poverty of content  rapid  flight of ideas _____

distortions     none noted  peculiar thought patterns  idiosyncratic thinking  excessive somatic complaints _____

over-valued ideas  overly philosophical  religiosity _____

delusions (bizarre  persecutory  jealously  erotomanical  grandiose  being controlled  reference _____

somatic  thought broadcasting  thought insertion  thought withdrawal) _____

perceptions     none noted  illusions  distortions  auditory  visual _____

hallucinations (auditory  visual  tactile  olfactory  gustatory  somatic  depersonalization) _____

preoccupations     none _____

obsessions  [contamination  doubts  ordering/arranging  horrific impulses (cutting)  religion  sexual imagery]

compulsions  [cleaning  ordering  checking  touching  repeated actions  reassurance  praying  counting  repetitive behaviors ] _____

hurting self     self/abuse (cutting)_____SIB (repetitive self-hitting, -slapping, -biting, head banging) _____

ruminations     anxious thoughts _____panic / phobic symptoms _____ PTSD symptoms _____

**Sensorium**

consciousness     alert  attends  hyper vigilant or overly alert  distractible  lethargic  falls asleep _____

orientation     appears intact  uncooperative  full  partial (time____day____date____month____year____place____)

Memory     see page 3 _____

concentration     attentive  inattentive _____

simple calculations  (1-digit, 2-digit,  word problem) _____

impulse control     appears  (intact / limited / poor) by staff report / by observation _____

Children (responds to praise  reprimand  tangible reinforcers  time out  enjoys attention  follows rules)

comprehension     1-step  2-step  3-step commands  appears intact  limited  poor _____

abstraction     similarities – appropriate  concrete  bizarre  personalized answers  "don't know" _____

Finish what I say.  A carrot is a vegetable, an apple is a _____.    A lemon is sour, sugar is _____.

In what way are milk and water the same.  Different? _____

How are animals and plants the same.  Different? _____

proverbs – appropriate  concrete  bizarre  personalized answers  "don't know" _____

What does this mean. One swallow does not make the spring. _____
You can't see the forest for the trees. _____

cog. function     average / above average / below average / MR / LD / developmental delays _____

judgement     age-appropriate  good  limited  poor  lacking _____

recognizes problems  has plan for improvement  takes medications  makes appointments

Swanson & Swanson Mental Status Exam        Page 3

**Organicity (give them page 3)**

1. **Write a sentence test.** Give page 3. Say, "I will read a sentence twice. When I am through write it from memory as neatly and legibly as you can. "Men and women have equal rights but different needs." Allow 2 minutes.
   Score for: incompleteness    clumsily formed letters    duplication of writing strokes (esp. in m, w)    Spelling errors    displacement up or below line    neologisms (use of non-existent words)    word repetitions

2. **Draw a clock test.** Give page 3. Tell person to write the appropriate numbers as they appear on a clock and to draw the hands so that they indicate the time, 10 minutes past 10:00. Give 2 minutes.
   Score for: numbers displaced (toward center, outside of circle)    crowded    repeated    deleted    out of order    rotated (12 not on top, order reversed)    clock hands (give wrong time, displaced to center/periphery.)

3. **Give pre-drawn picture of a three-dimensional figure and have him copy it below the figure. Allow 2 minutes.**

4. **Memory**
   Recent Memory Task #1:  Remember 3 objects (key, broom, book). List slowly and repeat list once. Asked to recall in 5 min.
   Task #2:  Repeat digits: 7392    58274    619372    9371648    Repeat backwards: 92    274    3684    5382
   Task #3:  Recent (name family members    co-workers    doctor    teacher    name 1, 2, 3, 4 peers)
   Remote Memory: (age    birth day / date    place of residence    names of family members)
   Current President _Obama_ ; 5 previous presidents _Cl. B, Cats, B, Wah, Lin_    Governor: _Pa_
   Schools attended: _____    Year graduated/dropped out _1983_    Teachers _Mr Sh___ Mr Balt___
   _Pali Elni Lut go 11 Lutch High    3    S St John HS → Lutcher:    Ms Allo    Ms Bro___
5. **Reasoning:** What remains if you subtract 7 from 22? _15_  How many eggs are there in a third of a dozen? _ok_
   How would you divide 6 books so that twice the number of books are on the top shelf as on the lower shelf? _____
   Count backwards from 100 by 7s. _____
   _World - DLROW_

**DIAGNOSTIC IMPRESSIONS**
AXIS I: CLINICAL DISORDERS AND OTHER CONDITIONS THAT MAY BE FOCUS OF CLINICAL CONDITTION
_____    _____
_____    _____
_____    _____
_____    _____

AXIS II: MENTAL RETARDATION        MILD  MODERATE  SEVERE  PROFOUND
PERSONALITY DISORDER:_____

AXIS III: GENERAL MEDICAL CONDITIONS
_____    _____
_____    _____
_____    _____
_____    _____

AXIS IV: PSYCHOSOCIAL AND ENVIRONMENTAL PROBLEMS
- Problems with Primary Support Groups  family death  health problems  separation  neglect  abuse
- Social Environment  death/loss of friend  inadequate social support  life cycle transition
- Educational  illiteracy  academic problems  inadequate school environment  teacher/peer discord
- Occupational  unemployment  threat of job loss  difficult work conditions  job change, discord
- Housing  homeless  inadequate housing  unsafe neighborhood  neighbor / landlord discord
- Economic problems  extreme poverty  inadequate finances  insufficient welfare support
- Access to Health care  inadequate health care  no transportation  inadequate insurance
- Interaction w/ legal system  arrest  incarceration  litigation  victim of crime
- Other psychosocial/environmental  exposure to disaster  unavailable social service agencies

AXIS V: GLOBAL ASSESMENT OF FUNCITONING CURRENT GAF=_____    BEST IN PAST YEAR =_____
- 100 Superior
- 90 Absent or minimal symptoms (mild anxiety to situation), good functioning in all areas, interested in range of activities, socially effective
- 80 Transient and expectable reactions to known stressors  (family argument), no more than slight social, occupational, or school impairment
- 70 Mild symptoms (mild depression, insomnia) or some difficulty in social, occupational, or school functioning. Some meaningful relationships.
- 60 Moderate symptoms (flat affect, occasional panic attacks) or moderate social, occupation, school dysfunction Few relationships.
- 50 Serious symptoms (suicidal ideation, severe rituals, frequent stealing) or serious social, occupation, school dysfunction. (no friends).
- 40 Some impairment in reality testing or communication (speech, illogical, obscure, irrelevant) or major impairment in several areas.
- 30 Behavior Considerable impaired by delusions, hallucinations, or serious impairment in judgment or communication.
- 20 Some danger of hurting self or others (suicide attempts or gestures, frequently violent, manic excitement), fails to maintain hygiene.
- 10 Persistent danger of severely hurting self or others (recurrent violence), inability to maintain minimal personal hygiene, serious suicidal act.

**PROGNOSIS**  good  fair  guarded  poor  (noncompliant by history)  poor health  psychosocial stressors  chronicity present

_____

**INSIGHT:**  Recognizes problems    wants to resolve problems    has a plan to change    has taken steps to change

_____

**STRENGTHS** _____

P-Ex35_Page_16

A0243

Swanson & Swanson Mental Status Exam        Page 4

Write this sentence.

Both men and women have the same Rights but they have different needs.

Draw this figure



Put the numbers on the clock. Put the hands at ten minutes after ten.



P-Ex35_Page_17

A0244

## Adaptive Behavior Assessment System – Second Edition (ABAS-II)
## Parent Rating Summary (Ages 5-21)

**Child Information**

| | | | |
|---|---|---|---|
| Child's Name: | Alfred Bourgeois | Completion Date: | 7/20/1971 |
| Sex: | Not Specified | Date of Birth: | 6/20/1964 |
| Race/Ethnicity: | <Not Specified> | Age at Testing: | 7 year(s) 1 month(s) |
| School: | | Grade: | 1st |
| Disabling Condition: | No | City: | LaPlace |
| Job Status: | N/A | State: | LA |

**Parent Information**

| | |
|---|---|
| Parent's Name: | Beverly  Frank |
| Occupation: | |
| Number of Child's Siblings at Home: | |
| Relationship to Child: | Guardian |

### Raw Score to Scaled Score Conversions

| Skill Areas | Raw Score | Scaled Scores |
|---|---|---|
| Communication (Com) | 8 | 1 |
| Community Use (CU) | 9 | 2 |
| Functional Academics (FA) | 1 | 1 |
| Home Living (HL) | 8 | 1 |
| Health and Safety (HS) | 13 | 1 |
| Leisure (LS) | 11 | 1 |
| Self-Care (SC) | 15 | 1 |
| Self-Direction (SD) | 11 | 2 |
| Social (Soc) | 8 | 1 |

### Sum of Scaled Scores to Composite Score Conversions

| Composite | Sum of Scaled Scores | Composite Score | Percentile Rank | 95% Confidence Interval | Qualitative Range |
|---|---|---|---|---|---|
| GAC | 11 | 42 | <0.1% | 38-46 | Extremely Low |
| Conceptual | 4 | 53 | <0.1% | 47-59 | Extremely Low |
| Social | 2 | 55 | 0.1% | 48-62 | Extremely Low |
| Practical | 5 | 42 | <0.1% | 35-49 | Extremely Low |

Portions of this report are protected by copyright.
Copyright © 2003, 2000 by The Psychological Corporation, a Harcourt Assessment Company
Normative data copyright © 2003 by The Psychological Corporation, a Harcourt Assessment Company

P-Ex35_Page_18

A0245

## Vineland-II

### Survey Interview

BOURGEOIS, ALFRED

ID#:

Age: 7:1

Test Date: 07/20/1971

 **Score Summary**

| Subdomain / Domain | Raw Score | v-Scale Score | Stand. Score | 95% CI | %ile Rank | Adapt. Level | Age Eq. | Stanine | Score Minus Median | S/W |
|---|---|---|---|---|---|---|---|---|---|---|
| Receptive | 22 | 9 | | ± 3 | | Low | 1:10 | | 0.0 | |
| Expressive | 58 | 8 | | ± 2 | | Low | 2:6 | | -1.0 | |
| Written | 18 | 11 | | ± 2 | | Mod. Low | 5:10 | | 2.0 | S |
| **Communication** | Sum = 28** | | 69 | ± 8 | 2 | Low | | 1 | 3.0 | |
| Personal | 47 | 9 | | ± 2 | | Low | 3:6 | | 0.0 | |
| Domestic | 5 | 9 | | ± 2 | | Low | 2:2 | | 0.0 | |
| Community | 14 | 9 | | ± 2 | | Low | 3:6 | | 0.0 | |
| **Daily Living Skills** | Sum = 27** | | 66 | ± 8 | 1 | Low | | 1 | 0.0 | |
| Interpers. Rels. | 36 | 9 | | ± 2 | | Low | 2:4 | | 0.0 | |
| Play and Leisure Time | 29 | 9 | | ± 3 | | Low | 3:1 | | 0.0 | |
| Coping Skills | 6 | 8 | | ± 2 | | Low | 1:6 | | -1.0 | |
| **Socialization** | Sum = 26** | | 66 | ± 8 | 1 | Low | | 1 | 0.0 | |
| Gross Motor Skills (Est) | 73 | 11 | | ± 0 | | Mod. Low | 3:11 | | | |
| Fine Motor Skills (Est) | 59 | 11 | | ± 0 | | Mod. Low | 5:3 | | | |
| **Motor Skills (Est)** | Sum = 22** | | 75 | ± 0 | 5 | Mod. Low | | 2 | | |
| **Adapt. Behav. Comp.** | Sum = 201* | | 66 | ± 5 | 1 | Low | | 1 | | |



| | Raw Score | v-Scale | 95% CI | Level |
|---|---|---|---|---|
| Internalizing | | | | |
| Externalizing | | | | |
| Other | | | | |
| **Maladaptive Behavior Index** | | | | |

\*   *Represents sum of domain standard scores*

\*\*   Represents sum of subdomain v-scale scores

\*\*\*   Caution is required in interpreting this age equivalent

*Motor skills Not included in ABC at this age.*

Report printed for: Swanson & Swanson Consultation

Report Date: 03/25/2009

Page 2 of 2

P-Ex35_Page_19

Report generated by Vineland-II Survey version 1.0

©2005 AGS Publishing  All rights reserved.

A0246

BOURGEOIS, ALFRED

ID#:

Age: 7:1

Test Date: 07/20/1971

## Subdomain Item Raw Score Summary

| Communication | | | Daily Living Skills | | | Socialization | | | Motor Skills | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Rec | Exp | Wtn | Per | Dom | Com | Int | P and L | Cop | Gross | Fine |
| 1. 2 | 1. - (2) | 1. - (2) | 1. - (2) | 1. 1 | 1. 2 | 1. - (2) | 1. - (2) | 1. 1 | 1. 2 | 1. 2 |
| 2. 2 | 2. - (2) | 2. 2 | 2. - (2) | 2. 1 | 2. 2 | 2. - (2) | 2. - (2) | 2. 1 | 2. 2 | 2. 2 |
| 3. 2 | 3. - (2) | 3. 2 | 3. - (2) | 3. 1 | 3. 0 | 3. - (2) | 3. - (2) | 3. 0 | 3. 2 | 3. 2 |
| 4. 2 | 4. - (2) | 4. 2 | 4. - (2) | 4. 1 | 4. 1 | 4. - (2) | 4. - (2) | 4. 0 | 4. 2 | 4. 2 |
| 5. 2 | 5. - (2) | 5. 2 | 5. - (2) | 5. 1 | 5. 2 | 5. - (2) | 5. - (2) | 5. 1 | 5. 2 | 5. 2 |
| 6. 2 | 6. - (2) | 6. 1 | 6. - (2) | 6. 0 | 6. 2 | 6. - (2) | 6. - (2) | 6. 1 | 6. 2 | 6. 2 |
| 7. 2 | 7. - (2) | 7. 2 | 7. - (2) | 7. 0 | 7. 1 | 7. - (2) | 7. - (2) | 7. 1 | 7. 2 | 7. 2 |
| 8. 2 | 8. - (2) | 8. 1 | 8. - (2) | 8. 0 | 8. 2 | 8. - (2) | 8. - (2) | 8. 0 | 8. 2 | 8. 2 |
| 9. 1 | 9. - (2) | 9. 1 | 9. - (2) | 9. 0 | 9. 1 | 9. - (2) | 9. - (2) | 9. 1 | 9. 2 | 9. 2 |
| 10. 2 | 10. - (2) | 10. 1 | 10. - (2) | 10. - (0) | 10. 0 | 10. - (2) | 10. 2 | 10. 0 | 10. 2 | 10. 2 |
| 11. 2 | 11. 2 | 11. 2 | 11. - (2) | 11. - (0) | 11. 0 | 11. - (2) | 11. 2 | 11. 0 | 11. 2 | 11. 2 |
| 12. 1 | 12. 2 | 12. 0 | 12. - (2) | 12. - (0) | 12. 1 | 12. 2 | 12. 2 | 12. 0 | 12. 2 | 12. 2 |
| 13. 0 | 13. 2 | 13. 0 | 13. - (2) | 13. - (0) | 13. 0 | 13. 2 | 13. 2 | 13. 0 | 13. 2 | 13. 2 |
| 14. 0 | 14. 2 | 14. 0 | 14. 2 | 14. - (0) | 14. 0 | 14. 2 | 14. 1 | 14. - (0) | 14. 2 | 14. 2 |
| 15. 0 | 15. 1 | 15. 0 | 15. 2 | 15. - (0) | 15. 0 | 15. 2 | 15. 1 | 15. - (0) | 15. 2 | 15. 2 |
| 16. 0 | 16. 2 | 16. - (0) | 16. 2 | 16. - (0) | 16. 0 | 16. 1 | 16. 1 | 16. - (0) | 16. 2 | 16. 2 |
| 17. - (0) | 17. 2 | 17. - (0) | 17. 2 | 17. - (0) | 17. - (0) | 17. 1 | 17. 0 | 17. - (0) | 17. 2 | 17. 2 |
| 18. - (0) | 18. 2 | 18. - (0) | 18. 1 | 18. - (0) | 18. - (0) | 18. 0 | 18. 0 | 18. - (0) | 18. 2 | 18. 2 |
| 19. - (0) | 19. 1 | 19. - (0) | 19. 1 | 19. - (0) | 19. - (0) | 19. 1 | 19. 0 | 19. - (0) | 19. 2 | 19. 2 |
| 20. - (0) | 20. 2 | 20. - (0) | 20. 2 | 20. - (0) | 20. - (0) | 20. 0 | 20. 0 | 20. - (0) | 20. 2 | 20. 2 |
| | 21. 2 | 21. - (0) | 21. 2 | 21. - (0) | 21. - (0) | 21. 1 | 21. - (0) | 21. - (0) | 21. 2 | 21. 2 |
| | 22. 1 | 22. - (0) | 22. 1 | 22. - (0) | 22. - (0) | 22. 1 | 22. - (0) | 22. - (0) | 22. 2 | 22. 2 |
| | 23. 2 | 23. - (0) | 23. 1 | 23. - (0) | 23. - (0) | 23. 0 | 23. - (0) | 23. - (0) | 23. 2 | 23. 2 |
| | 24. 1 | 24. - (0) | 24. 1 | 24. - (0) | 24. - (0) | 24. 1 | 24. - (0) | 24. - (0) | 24. 2 | 24. 1 |
| | 25. 2 | 25. - (0) | 25. 1 | | 25. - (0) | 25. 0 | 25. - (0) | 25. - (0) | 25. 2 | 25. 1 |
| | 26. 1 | | 26. 0 | | 26. - (0) | 26. 0 | 26. - (0) | 26. - (0) | 26. 2 | 26. 1 |
| | 27. 0 | | 27. 1 | | 27. - (0) | 27. 0 | 27. - (0) | 27. - (0) | 27. 2 | 27. 2 |
| | 28. 2 | | 28. 0 | | 28. - (0) | 28. 0 | 28. - (0) | 28. - (0) | 28. 2 | 28. 2 |
| | 29. 2 | | 29. 0 | | 29. - (0) | 29. - (0) | 29. - (0) | 29. - (0) | 29. 2 | 29. 2 |
| | 30. 2 | | 30. 1 | | 30. - (0) | 30. - (0) | 30. - (0) | 30. - (0) | 30. 2 | 30. 1 |
| | 31. 0 | | 31. 1 | | 31. - (0) | 31. - (0) | 31. - (0) | | 31. 2 | 31. 0 |
| | 32. 0 | | 32. 0 | | 32. - (0) | 32. - (0) | | | 32. 2 | 32. 1 |
| | 33. 1 | | 33. 0 | | 33. - (0) | 33. - (0) | | | 33. 2 | 33. 1 |
| | 34. 1 | | 34. 0 | | 34. - (0) | 34. - (0) | | | 34. 1 | 34. 0 |
| | 35. 1 | | 35. 0 | | 35. - (0) | 35. - (0) | | | 35. 1 | 35. 1 |
| | 36. 0 | | 36. - (0) | | 36. - (0) | 36. - (0) | | | 36. 2 | 36. 0 |
| | 37. 0 | | 37. - (0) | | 37. - (0) | 37. - (0) | | | 37. 1 | |
| | 38. 0 | | 38. - (0) | | 38. - (0) | 38. - (0) | | | 38. 1 | |
| | 39. 1 | | 39. - (0) | | 39. - (0) | | | | 39. 1 | |
| | 40. 1 | | 40. - (0) | | 40. - (0) | | | | 40. 0 | |
| | 41. 0 | | 41. - (0) | | 41. - (0) | | | | | |
| | 42. 0 | | | | 42. - (0) | | | | | |
| | 43. 0 | | | | 43. - (0) | | | | | |
| | 44. 0 | | | | 44. - (0) | | | | | |
| | 45. - (0) | | | | | | | | | |
| | 46. - (0) | | | | | | | | | |
| | 47. - (0) | | | | | | | | | |
| | 48. - (0) | | | | | | | | | |
| | 49. - (0) | | | | | | | | | |
| | 50. - (0) | | | | | | | | | |
| | 51. - (0) | | | | | | | | | |
| | 52. - (0) | | | | | | | | | |
| | 53. - (0) | | | | | | | | | |
| | 54. - (0) | | | | | | | | | |

*"-" = missing, D = don't know, N = no opportunity*

P-Ex35_Page_20

A0247

P-Ex35_Page_21

A0248

**About the Individual:** *Retrospective*

Name: Alfred Bourgeois

Sex: M    ID: _____    Grade (if applicable): N/A

Highest Grade Completed (if applicable): _____

School or Other Facility (if applicable): N/A

Present Classification or Diagnosis: _____

Language Spoken at Home: English

| Age: | Year | Month | Day |
| --- | --- | --- | --- |
| Interview Date: | | | |
| Birth Date: | 64 | 6 | 20 |
| Chronological Age: | | | |

Age Used for Starting Points: 7-01-00

Type (circle one):  Chronological
Mental
Social
(Other) *Retrospective*

**Data from Other Tests:**  Intelligence    Achievement    Adaptive Behavior    Other

**Reason for the Interview:** Retrospective Diagnosis



# Vineland-II

## Adaptive Behavior Scales

**Record Booklet**

### Survey Interview Form

Sara S. Sparrow, Domenic V. Cicchetti, and David A. Balla
A revision of the *Vineland Social Maturity Scale* by Edgar A. Doll

**About the Respondent:**

Name: Beverly Frank

Sex: F    Telephone: _____

Relationship to Individual: granddaughter of primary care provider

**About the Interviewer:**

Name: V. Swanson

Position: Psychologist

Sex: Female

© 2005 AGS Publishing. All rights reserved, including translation. No part of this booklet may be photocopied or otherwise reproduced.

AGS PUBLISHING

A 0 9 8 7 6 5 4 3 2

P-Ex35_Page_22

Product Number: 31012

A0249

Page 2
VSBS-II
of blank page
,3

A0250

## *Before beginning administration, read Chapter 2 in the Survey Forms Manual carefully.*

General Directions: In each adaptive behavior subdomain, begin scoring with the item designated for the individual's age. Score each item "2," "1," "0," "DK," or "N/O" (see Appendix E of the Vineland–II Survey Forms Manual for scoring criteria).

- Circle "2" if the individual **usually** performs the behavior independently (that is, without physical help or reminders).

- Circle "1" if the individual **sometimes** performs the behavior independently or **partially** performs the behavior independently.

- Circle "0" if the individual **never** performs the behavior or never performs it independently.

- If the respondent has no knowledge of the individual's performance of a given behavior, circle "DK" for **Don't Know.**

- If an item includes a Scoring Tip, use the guidelines in the tip to help determine the appropriate score.

- If an item includes a Scoring Tip that says you may circle "N/O" for No **Opportunity,** you may circle that option, if appropriate, instead of a "2," "1," "0," or "DK."

- Some subdomains do not apply to children younger than three years of age. If the child being assessed is younger than the age of the first start point, do not administer that subdomain.

Record each score in this booklet by circling the applicable response option. If you have a question about any item, put a check mark on the line to the right of that item's response options. When you have completed administration of that subdomain, you can write in the Comments area about the item(s) in question.

Basal and Ceiling Rules: For each subdomain, establish a **basal** of **four** consecutive items scored "2" and a **ceiling** of **four** consecutive items scored "0." The basal item is defined as the highest item in the highest set of four consecutive items scored "2." The ceiling item is defined as the lowest item in the lowest set of four consecutive items scored "0." If no basal is established, treat Item 1 as the basal item. If no ceiling is established, treat the last item in the subdomain as the ceiling item.

P-Ex35_Page_24

3

A0251

P-Ex35_Page_25

## Communication Domain

**Response Options:  2 = Usually,   1 = Sometimes or Partially,   0 = Never,   DK = Don't Know**

✔ Check for Comments below

■ Understanding       ♥ Listening and Attending       ○ Following Instructions

| | | | | |
|---|---|---|---|---|
| **<1→** ■ | 1 | Turns eyes and head toward sound. | ■ | 2  1  0  DK |
| ♥ | 2 | Looks toward parent or caregiver when hearing parent's or caregiver's voice. | ♥ | 2  1  0  DK |
| ■ | 3 | Responds to his or her name spoken (for example, turns toward speaker, smiles, etc.). | ■ | 2  1  0  DK |
| **1→** ■ | 4 | Demonstrates understanding of the meaning of *no*, or word or gesture with the same meaning (for example, stops current activity briefly). | ■ | 2  1  0  DK |
| ■ | 5 | Demonstrates understanding of the meaning of *yes*, or word or gesture with the same meaning (for example, continues activity, smiles, etc.). | ■ | (2)  1  0  DK |
| ♥ | 6 | Listens to story for at least 5 minutes (that is, remains relatively still and directs attention to the storyteller or reader). | ♥ | (2)  1  0  DK |
| **2→** ■ | 7 | Points to at least three major body parts when asked (for example, nose, mouth, hands, feet, etc.). | ■ | (2)  1  0  DK |
| ■ | 8 | Points to common objects in a book or magazine as they are named (for example, dog, car, cup, key, etc.). | ■ | (2)  1  0  DK |
| ♥ | 9 | Listens to instructions. *Depended on person* | ♥ | 2  (1)  0  DK |
| ○ | 10 | Follows instructions with one action and one object (for example, "Bring me the book"; "Close the door"; etc.). | ○ | (2)  1  0  DK |
| **3+→** ■ | 11 | Points to at least five minor body parts when asked (for example, fingers, elbows, teeth, toes, etc.). | ■ | (2)  1  0  DK |
| ○ | 12 | Follows instructions with two actions or an action and two objects (for example, "Bring me the crayons and the paper"; "Sit down and eat your lunch"; etc.). | ○ | 2  (1)  0  DK |
| ○ | 13 | Follows instructions in "if-then" form (for example, "If you want to play outside, then put your things away"; etc.). | ○ | 2  1  (0)  DK |
| ♥ | 14 | Listens to a story for at least 15 minutes. | ♥ | 2  1  (0)  DK |
| ♥ | 15 | Listens to a story for at least 30 minutes. | ♥ | 2  1  (0)  DK |
| ○ | 16 | Follows three-part instructions (for example, "Brush your teeth, get dressed, and make your bed"; etc.). | ○ | 2  1  (0)  DK |
| ♥ | 17 | Follows instructions or directions heard 5 minutes before. | ♥ | 2  1  0  DK |
| ■ | 18 | Understands sayings that are not meant to be taken word for word (for example, "Button your lip"; "Hit the road"; etc.). | ■ | 2  1  0  DK |
| ♥ | 19 | Listens to an informational talk for at least 15 minutes. | ♥ | 2  1  0  DK |
| ♥ | 20 | Listens to an informational talk for at least 30 minutes. | ♥ | 2  1  0  DK |

**RECEPTIVE**

Comments
_____
_____
_____
_____
_____

Item Before Basal  *8*  × 2 = **16**
Basal Item Through Ceiling Item:
DK and/or Missing Total*  +  **0**
N/O Total  +  **0**
Sum of 2s and 1s  +  **6**

*If the total of DK and/or Missing is greater than 2, do not score subdomain.   **Receptive Raw Score** = **22** SUM

5

A0253

## Communication Domain, *continued*

**Response Options: 2 = Usually,    1 = Sometimes or Partially,    0 = Never,    DK = Don't Know**

⬤ Pre-Speech Expression    🍁 Beginning to Talk    🗨 Interactive Speech

🌙 Speech Skills    ☆ Expressing Complex Ideas

✔ Check for Comments below

**EXPRESSIVE**

| | # | Item | | Score |
|---|---|---|---|---|
| <1→ ⬤ | 1 | Cries or fusses when hungry or wet. | ⬤ | 2  1  0  DK |
| ⬤ | 2 | Smiles when you smile at him or her. | ⬤ | 2  1  0  DK |
| ⬤ | 3 | Makes sounds of pleasure (for example, coos, laughs, etc.). | ⬤ | 2  1  0  DK |
| ⬤ | 4 | Makes nonword baby sounds (that is, babbles). | ⬤ | 2  1  0  DK |
| ⬤ | 5 | Makes sounds or gestures (for example, waves arms) to get parent's or caregiver's attention. | ⬤ | 2  1  0  DK |
| ⬤ | 6 | Makes sounds or gestures (for example, shakes head) if he or she wants an activity to stop or keep going. | ⬤ | 2  1  0  DK |
| ⬤ | 7 | Waves good-bye when another person waves or parent or caregiver tells him or her to wave. | ⬤ | 2  1  0  DK |
| 1→ 🍁 | 8 | Says "Da-da," "Ma-ma," or another name for parent or caregiver (including parent's or caregiver's first name or nickname). | 🍁 | 2  1  0  DK |
| ⬤ | 9 | Points to object he or she wants that is out of reach. | ⬤ | 2  1  0  DK |
| ⬤ | 10 | Points or gestures to indicate preference when offered a choice (for example, "Do you want this one or that one?"; etc.). | ⬤ | 2  1  0  DK |
| 🍁 | 11 | Repeats or tries to repeat common words immediately upon hearing them (for example, *ball, car, go,* etc.). | 🍁 | (2)  1  0  DK |
| 🍁 | 12 | Names at least three objects (for example, bottle, dog, favorite toy, etc.). | 🍁 | (2)  1  0  DK |
| 🍁 | 13 | Says one-word requests (for example, *up, more, out,* etc.). | 🍁 | (2)  1  0  DK |
| 🗨 | (14) | Uses first names or nicknames of brothers, sisters, or friends, or says their names when asked. | 🗨 | (2)  1  0  DK |
| 🍁 | 15 | Answers or tries to answer with words when asked a question. *prompt/delay* | 🍁 | 2  (1)  0  DK |
| 🍁 | 16 | Names at least 10 objects. | 🍁 | (2)  1  0  DK |
| 🗨 | 17 | States own first name or nickname (for example, Latesha, Little Sister, etc.) when asked. | 🗨 | (2)  1  0  DK |
| 🍁 | 18 | Uses phrases with a noun and a verb (for example, "Katie stay"; "Go home"; etc.). | 🍁 | (2)  1  0  DK |
| 🗨 | 19 | Asks questions by changing inflection of words or simple phrases (for example, "Mine?"; "Me go?"; etc.); grammar is not important. *not complete* | 🗨 | 2  (1)  0  DK |
| 2→ 🍁 | 20 | Says at least 50 recognizable words. | 🍁 | (2)  1  0  DK |
| 🌙 | 21 | Uses simple words to describe things (for example, *dirty, pretty, big, loud,* etc.). | 🌙 | (2)  1  0  DK |
| 🗨 | 22 | Asks questions beginning with *what* or *where* (for example, "What's that?"; "Where doggie go?"; etc.). | 🗨 | 2  (1)  0  DK |

*Not all* (handwritten)

**Comments**

P-Ex35_Page_27

A0254

## Communication Domain, *continued*

**Response Options: 2 = Usually     1 = Sometimes or Partially,     0 = Never,     DK = Don't Know**

● Pre-Speech Expression      🍁 Beginning to Talk      🗨 Interactive Speech

🪶 Speech Skills      ☆ Expressing Complex Ideas

Check for Comments below

| | # | Item | | Score |
|---|---|---|---|---|
| 🍁 | 23 | Uses negatives in sentences (for example, "Me no go"; "I won't drink it"; etc.); grammar is not important. | 🍁 | ②  1  0  DK |
| 🍁 | 24 | Tells about experiences in simple sentences (for example, "Ginger and I play"; "Dan read me a book"; etc.). | 🍁 | 2  ①  0  DK |
| 🗨 | 25 | Says correct age when asked. | 🗨 | ②  1  0  DK |
| 🍁 | 26 | Says at least 100 recognizable words. | 🍁 | 2  ①  0  DK |
| 🪶 | 27 | Uses *in, on,* or *under* in phrases or sentences (for example, "Ball go under chair"; "Put it on the table"; etc.).     *mixes up* | 🪶 | 2  1  ⓪  DK |
| 🪶 | 28 | Uses *and* in phrases or sentences (for example, "Mom and Dad"; "I want ice cream and cake"; etc.). | 🪶 | ②  1  0  DK |
| **3 →** 🗨 | 29 | Says first and last name when asked. | 🗨 | ②  1  0  DK |
| 🪶 | 30 | Identifies and names most common colors (that is, red, blue, green, yellow, orange, purple, brown, and black).  *Scoring Tip:* Mark a "2" if the individual names 6 to 8 colors; mark a "1" if the individual names 2 to 5 colors; mark a "0" if the individual names 0 or 1 color. | 🪶 | ②  1  0  DK |
| 🗨 | 31 | Asks questions beginning with *who* or *why* (for example, "Who's that?"; "Why do I have to go?"; etc.). | 🗨 | 2  1  ⓪  DK |
| 🪶 | 32 | Uses present tense verbs ending in *ing* (for example, "Is singing"; "Is playing"; etc.). | 🪶 | 2  1  ⓪  DK |
| **4, 5 →** 🪶 | 33 | Uses possessives in phrases or sentences (for example, "That's her book"; "This is Carlos's ball"; etc.). | 🪶 | 2  ①  0  DK |
| 🪶 | 34 | Uses pronouns in phrases or sentences; must use correct gender and form of the pronoun, but sentences need not be grammatically correct (for example, "He done it"; "They went"; etc.). | 🪶 | 2  ①  0  DK |
| 🗨 | 35 | Asks questions beginning with *when* (for example, "When is dinner?"; "When can we go home?"; etc.). | 🗨 | 2  ①  0  DK |
| 🪶 | 36 | Uses regular past tense verbs (for example, *walked, baked,* etc.); may use irregular past tense verbs ungrammatically (for example, "I runned away"; etc.). | 🪶 | 2  1  ⓪  DK |
| 🪶 | 37 | Uses *behind* or *in front of* in phrases or sentences (for example, "I walked in front of her"; "Terrell is behind you"; etc.). | 🪶 | 2  1  ⓪  DK |
| 🪶 | 38 | Pronounces words clearly without sound substitutions (for example, does not say "wabbit" for "rabbit," "Thally" for "Sally," etc.). | 🪶 | 2  1  ⓪  DK |
| ☆ | 39 | Tells basic parts of a story, fairy tale, or television show plot; does not need to include great detail or recount in perfect order. | ☆ | 2  ①  0  DK |
| **6 →** 🗨 | 40 | Says month and day of birthday when asked. | 🗨 | 2  ①  0  DK |
| 🪶 | 41 | Modulates tone of voice, volume, and rhythm appropriately (for example, does not consistently speak too loudly, too softly, or in a monotone, etc.). | 🪶 | 2  1  ⓪  DK |

Comments

P-Ex35_Page_28

7

A0255

## Communication Domain, *continued*

**Response Options: 2 = Usually    1 = Sometimes or Partially    0 = Never    DK = Don't Know**

✓ Check for Comments below

🔵 Pre-Speech Expression    🍁 Beginning to Talk    🗨 Interactive Speech
🌙 Speech Skills    ☆ Expressing Complex Ideas

| | # | Item | | Score |
|---|---|---|---|---|
| ☆ | 42 | Tells about experiences in detail (for example, tells who was involved, where activity took place, etc.). | ☆ | 2 1 (0) DK |
| ☆ | 43 | Gives simple directions (for example, on how to play a game or how to make something). **Scoring Tip:** Mark a "2" if the directions are clear enough to follow; mark a "1" if the individual articulates directions but they are not clear enough to follow; mark a "0" if the individual never attempts to articulate directions. | ☆ | 2 1 (0) DK |
| 🌙 | 44 | Uses *between* in phrases or sentences (for example, "The ball went between the cars"; etc.). | 🌙 | 2 1 (0) DK |
| 🗨 (7+ →) | 45 | Says own telephone number when asked. | 🗨 | 2 1 0 DK |
| 🗨 | 46 | Easily moves from one topic to another in conversation. | 🗨 | 2 1 0 DK |
| 🗨 | 47 | Stays on topic in conversations; does not go off on tangents. | 🗨 | 2 1 0 DK |
| ☆ | 48 | Explains ideas in more than one way (for example, "This was a good book. It was exciting and fun to read"; etc.). | ☆ | 2 1 0 DK |
| 🌙 | 49 | Has conversations that last 10 minutes (for example, relates experiences, contributes ideas, shares feelings, etc.). | 🌙 | 2 1 0 DK |
| 🌙 | 50 | Uses irregular plurals correctly (for example, *children, geese, mice, women,* etc.). | 🌙 | 2 1 0 DK |
| 🗨 | 51 | Says complete home address (that is, street or rural route, apartment number, city, and state), with or without zip code, when asked. | 🗨 | 2 1 0 DK |
| ☆ | 52 | Describes a short-term goal and what he or she needs to do to reach it (for example, says, "I want to get an A on my test, so I'm going to study hard"; etc.). | ☆ | 2 1 0 DK |
| ☆ | 53 | Gives complex directions to others (for example, to a distant location, for recipe with many ingredients or steps, etc.). **Scoring Tip:** Mark a "2" if the directions are clear enough to follow; mark a "1" if the individual articulates directions but they are not clear enough to follow; mark a "0" if the individual never attempts to articulate directions. | ☆ | 2 1 0 DK |
| ☆ | 54 | Describes a realistic long-range goal that can be done in 6 months or more (for example, says, "I want to buy a bike, so I'll babysit and run errands to earn enough money to buy it"; etc.). | ☆ | 2 1 0 DK |

**EXPRESSIVE** *continued*

**Comments**

Item Before Basal  14  × 2 = 28
Basal Item Through Ceiling Item:
DK and/or Missing Total* + 0
N/O Total + 0
Sum of 2s and 1s + 30

*If the total of DK and/or Missing is greater than 2, do not score subdomain.

**Expressive Raw Score** = 58 SUM

8

P-Ex35_Page_29

A0256

# Communication Domain, *continued*

**Response Options:  2 = Usually,   1 = Sometimes or Partially,   0 = Never   DK = Don't Know**

✔ Check for Comments below

Beginning to Read    Reading Skills    Writing Skills

| | | | | | |
|---|---|---|---|---|---|
| 3–5 → | | 1 | Identifies one or more alphabet letters as letters and distinguishes them from numbers. | | 2 1 0 DK |
| | | 2 | Recognizes own name in printed form. | | (2) 1 0 DK |
| | | 3 | Identifies at least 10 printed letters of the alphabet. | | (2) 1 0 DK |
| | | 4 | Prints or writes using correct orientation (for example, in English from left to right; in some languages from right to left or top to bottom). | | (2) 1 0 DK |
| | | –5 | Copies own first name. | | (2) 1 0 DK |
| | | 6 | Identifies all printed letters of the alphabet, upper- and lowercase. | | 2 (1) 0 DK |
| | | 7 | Prints at least three simple words from example (for example, *cat, see, bee*, etc.). | | (2) 1 0 DK |
| 6 → | | 8 | Prints or writes own first and last name from memory. | | 2 (1) 0 DK |
| | | 9 | Reads at least 10 words aloud. | | 2 (1) 0 DK |
| | | 10 | Prints at least 10 simple words from memory (for example, *hat, ball, the*, etc.). | | 2 (1) 0 DK |
| | | 11 | Reads simple stories aloud (that is, stories with sentences of three to five words). | | (2) 1 0 DK |
| 7,8 → | | 12 | Prints simple sentences of three or four words; may make small errors in spelling or sentence structure. | | 2 1 (0) DK |
| | | 13 | Prints more than 20 words from memory; may make small spelling errors. | | 2 1 (0) DK |
| | | 14 | Reads and understands material of at least second-grade level. | | 2 1 (0) DK |
| | | 15 | Puts lists of words in alphabetical order. | | 2 1 (0) DK |
| 9+ → | | 16 | Writes simple correspondence at least three sentences long (for example, postcards, thank-you notes, e-mail, etc.). | | 2 1 0 DK |
| | | 17 | Reads and understands material of at least fourth-grade level. | | 2 1 0 DK |
| | | 18 | Writes reports, papers, or essays at least one page long; may use computer. | | 2 1 0 DK |
| | | 19 | Writes complete mailing and return addresses on letters or packages. | | 2 1 0 DK |
| | | 20 | Reads and understands material of at least sixth-grade level. | | 2 1 0 DK |
| | | 21 | Edits or corrects own written work before handing it in (for example, checks punctuation, spelling, grammar, etc.). | | 2 1 0 DK |
| | | 22 | Writes advanced correspondence at least 10 sentences long; may use computer. | | 2 1 0 DK |
| | | 23 | Reads and understands material of at least ninth-grade level. | | 2 1 0 DK |
| | | 24 | Reads at least two newspaper articles weekly (print or electronic version). | | 2 1 0 DK |
| | | 25 | Writes business letters (for example, requests information, makes complaint, places order, etc.); may use computer. | | 2 1 0 DK |

WRITTEN

Comments

Item Before Basal  5  × 2 =  10

Basal Item Through Ceiling Item:

DK and/or Missing Total*  +  0

N/O Total  +  0

Sum of 2s and 1s  +  8

*If the total of DK and/or Missing is greater than 2, do not score subdomain.

**Written Raw Score** =  18  SUM

P-Ex35_Page_30

9

A0257

## Daily Living Skills Domain

Response Options: 2 = Usually; 1 = Sometimes or Partially; 0 = Never; DK = Don't Know

✔ Check for Comments below

🍎 Eating and Drinking    ◈ Toileting    ⚱ Dressing
🛁 Bathing    ✂ Grooming    ✚ Health Care

| | | # | Item | | 2 | 1 | 0 | DK |
|---|---|---|---|---|---|---|---|---|
| <1→ | 🍎 | 1 | Opens mouth when food is offered. | 🍎 | 2 | 1 | 0 | DK |
| | 🍎 | 2 | Eats solid foods (for example, cooked vegetables, chopped meats, etc.). | 🍎 | 2 | 1 | 0 | DK |
| | 🍎 | 3 | Sucks or chews on finger foods (for example, crackers, cookies, toast, etc.). | 🍎 | 2 | 1 | 0 | DK |
| 1→ | 🍎 | 4 | Drinks from a cup or glass; may spill. | 🍎 | 2 | 1 | 0 | DK |
| | ◈ | 5 | Lets someone know when he or she has wet or soiled diaper or pants (for example, points, vocalizes, pulls at diaper, etc.). | ◈ | 2 | 1 | 0 | DK |
| | 🍎 | 6 | Feeds self with spoon; may spill. | 🍎 | 2 | 1 | 0 | DK |
| | 🍎 | 7 | Sucks from straw. | 🍎 | 2 | 1 | 0 | DK |
| | ⚱ | 8 | Takes off clothing that opens in the front (for example, a coat or sweater); does not have to unbutton or unzip the clothing. | ⚱ | 2 | 1 | 0 | DK |
| 2→ | ⚱ | 9 | Pulls up clothing with elastic waistbands (for example, underwear or sweatpants). | ⚱ | 2 | 1 | 0 | DK |
| | 🍎 | 10 | Feeds self with fork; may spill. | 🍎 | 2 | 1 | 0 | DK |
| | 🍎 | 11 | Drinks from a cup or glass without spilling. | 🍎 | 2 | 1 | 0 | DK |
| | 🍎 | 12 | Feeds self with spoon without spilling. | 🍎 | 2 | 1 | 0 | DK |
| 3→ | ◈ | 13 | Urinates in toilet or potty chair. | ◈ | 2 | 1 | 0 | DK |
| | ⚱ | 14 | Puts on clothing that opens in the front (for example, a coat or sweater); does not have to zip or button the clothing. | ⚱ | (2) | 1 | 0 | DK |
| | ◈ | 15 | Asks to use toilet. | ◈ | (2) | 1 | 0 | DK |
| | ◈ | 16 | Defecates in toilet or potty chair. | ◈ | (2) | 1 | 0 | DK |
| | ◈ | 17 | Is toilet-trained during the day. | ◈ | (2) | 1 | 0 | DK |
| | | | Scoring Tip: Mark "2" if the individual uses the toilet without help and without accidents; mark "1" if the individual needs help, such as with wiping, or has some accidents; mark "0" if the individual always needs help or has frequent accidents. | | | | | |
| 4→ | ⚱ | 18 | Zips zippers that are fastened at the bottom (for example, in pants, on backpacks, etc.). | ⚱ | 2 | (1) | 0 | DK |
| | ✚ | 19 | Wipes or blows nose using tissue or handkerchief. | ✚ | 2 | (1) | 0 | DK |
| | ◈ | 20 | Is toilet-trained during the night. | ◈ | (2) | 1 | 0 | DK |
| | ⚱ | 21 | Puts shoes on correct feet; does not need to tie laces. | ⚱ | (2) | 1 | 0 | DK |
| | ⚱ | 22 | Fastens snaps. | ⚱ | 2 | (1) | 0 | DK |
| | 🍎 | 23 | Holds spoon, fork, and knife correctly. | 🍎 | 2 | (1) | 0 | DK |

PERSONAL

Comments

P-Ex35_Page_31

A0258

# Daily Living Skills Domain, *continued*

Response Options: 2 = Usually,    1 = Sometimes or Partially,    0 = Never,    DK = Don't Know.    ✔ Check for Comments below

🍎 Eating and Drinking    ◆ Toileting    ❗ Dressing
🛁 Bathing    ✂ Grooming    ✚ Health Care

**PERSONAL, continued**

| | # | Item | | Response |
|---|---|---|---|---|
| 🛁 | 24 | Washes and dries face using soap and water. | 🛁 | 2 (1) 0 DK |
| **5,6 →** ✂ | 25 | Brushes teeth. <br> *Scoring Tip:* Mark a "2" if the individual brushes teeth without help, including putting toothpaste on the brush, and without being told to brush; mark "1" if the individual needs help brushing or putting toothpaste on the brush or needs frequent reminders; mark "0" if the individual never brushes without help or without being reminded. | ✂ | 2 (1) 0 DK |
| ❗ | 26 | Buttons large buttons in front, in correct buttonholes. | ❗ | 2 1 (0) DK |
| ✚ | 27 | Covers mouth and nose when coughing and sneezing. | ✚ | 2 (1) 0 DK |
| ❗ | 28 | Buttons small buttons in front, in correct buttonholes. | ❗ | 2 1 (0) DK |
| ❗ | 29 | Connects and zips zippers that are not fastened at the bottom (for example, in jackets, sweatshirts, etc.). | ❗ | 2 1 (0) DK |
| 🛁 | 30 | Turns faucets on and adjusts temperature by adding hot or cold water. | 🛁 | 2 (1) 0 DK |
| ❗ | 31 | Wears appropriate clothing during wet or cold weather (for example, raincoat, boots, sweater, etc.). | ❗ | 2 (1) 0 DK |
| **7+ →** 🛁 | 32 | Bathes or showers and dries self. <br> *Scoring Tip:* Mark a "2" if the individual bathes or showers without help, including turning the water on and off; mark a "1" if the individual needs help with any part of bathing or drying or with turning the water on and off; mark "0" if the individual never bathes or showers without help or without reminders. | 🛁 | 2 1 (0) DK |
| ◆ | 33 | Finds and uses appropriate public restroom for his or her gender. | ◆ | 2 1 (0) DK |
| ✂ | 34 | Washes and dries hair (with towel or hair dryer). | ✂ | 2 1 (0) DK |
| ✚ | 35 | Cares for minor cuts (for example, cleans wound, puts on a bandage, etc.). | ✚ | 2 1 (0) DK |
| ✚ | 36 | Takes medicine as directed (that is, follows directions on label). | ✚ | 2 1 0 DK |
| ✚ | 37 | Uses thermometer to take own or another's temperature. | ✚ | 2 1 0 DK |
| ✚ | 38 | Seeks medical help in an emergency (for example, recognizes symptoms of serious illness or injury, such as shortness of breath, chest pain, uncontrolled bleeding, etc.). <br> *Scoring Tip:* You may mark "N/O" for No Opportunity if the individual has not been in a medical emergency. | ✚ | 2 1 0 DK <br> N/O |
| ✚ | 39 | Follows directions for health care procedures, special diet, or medical treatments. <br> *Scoring Tip:* You may mark "N/O" for No Opportunity if the individual does not have a health concern that requires special procedures, diet, or treatments. | ✚ | 2 1 0 DK <br> N/O |
| ✚ | 40 | Keeps track of medications (nonprescription and prescription) and refills them as needed. | ✚ | 2 1 0 DK |
| ✚ | 41 | Makes appointments for regular medical and dental checkups. | ✚ | 2 1 0 DK |

**Comments**

Item Before Basal [17] × 2 = [34]

Basal Item Through Ceiling Item:
DK and/or Missing Total* + [0]
N/O Total + [0]
Sum of 2s and 1s + [13]

*If the total of DK and/or Missing is greater than 2, do not score subdomain.

**Personal Raw Score** = [47] SUM

P-Ex35_Page_32

11

A0259

## Daily Living Skills Domain, *continued*

**Response Options:** 2 = Usually,    1 = Sometimes or Partially,    0 = Never,    DK = Don't Know

✓ Check for Comments below

👋 Safety at Home        Kitchen Chores        🏠 Housekeeping

**DOMESTIC**

| 1–6 → | 👋 | 1 | Is careful around hot objects (for example, the stove or oven, an open fire, etc.). | 👋 | 2 ① 0 DK |
| | ✏ | 2 | Helps with simple household chores (for example, dusts, picks up clothes or toys, feeds pet, etc.). | ✏ | 2 ① 0 DK |
| | ✏ | 3 | Clears unbreakable items from own place at table. | ✏ | 2 ① 0 DK |
| | 🏠 | 4 | Cleans up play or work area at end of an activity (for example, finger painting, model building, etc.). | 🏠 | 2 ① 0 DK |
| | 🏠 | 5 | Puts away personal possessions (for example, toys, books, magazines, etc.). | 🏠 | 2 ① 0 DK |
| 7–10 → | 👋 | 6 | Is careful when using sharp objects (for example, scissors, knives, etc.). | 👋 | 2 1 ⓪ DK |
| | ✏ | 7 | Clears breakable items from own place at table. | ✏ | 2 1 ⓪ DK |
| | ✏ | 8 | Helps prepare foods that require mixing and cooking (for example, cake or cookie mixes, macaroni and cheese, etc.). | ✏ | 2 1 ⓪ DK |
| | ✏ | 9 | Uses simple appliances (for example, a toaster, can opener, bottle opener, etc.). | ✏ | 2 1 ⓪ DK |
| | ✏ | 10 | Uses microwave oven for heating, baking, or cooking (that is, sets time and power setting, etc.).<br>**Scoring Tip:** You may mark "N/O" for No Opportunity if there is no microwave in the home. | ✏ | 2 1 0 DK<br>N/O |
| | 🏠 | 11 | Puts clean clothes away in proper place (for example, in drawers or closet, on hooks, etc.). | 🏠 | 2 1 0 DK |
| 11+ → | 🏠 | 12 | Uses tools (for example, a hammer to drive nails, a screwdriver to screw and unscrew screws, etc.). | 🏠 | 2 1 0 DK |
| | ✏ | 13 | Washes dishes by hand, or loads and uses dishwasher. | ✏ | 2 1 0 DK |
| | 🏠 | 14 | Sweeps, mops, or vacuums floors thoroughly.<br>**Scoring Tip:** Mark "2" if the individual mops, sweeps, or vacuums so well that the task does not have to be redone; mark a "1" if the individual doesn't consistently complete the task well; mark a "0" if the individual never mops, sweeps, or vacuums, or does the task so poorly that it always needs to be redone. | 🏠 | 2 1 0 DK |
| | ✏ | 15 | Clears table completely (for example, scrapes and stacks dishes, throws away disposable items, etc.). | ✏ | 2 1 0 DK |
| | 🏠 | 16 | Uses household products correctly (for example, laundry detergent, furniture polish, glass cleaner, etc.). | 🏠 | 2 1 0 DK |
| | ✏ | 17 | Prepares basic foods that do not need mixing but require cooking (for example, rice, soup, vegetables, etc.). | ✏ | 2 1 0 DK |
| | 🏠 | 18 | Cleans one or more rooms other than own bedroom. | 🏠 | 2 1 0 DK |
| | ✏ | 19 | Uses sharp knife to prepare food. | ✏ | 2 1 0 DK |
| | ✏ | 20 | Uses stove or oven for heating, baking, or cooking (that is, turns burners on and off, sets oven temperature, etc.). | ✏ | 2 1 0 DK |
| | ✏ | 21 | Prepares food from ingredients that require measuring, mixing, and cooking. | ✏ | 2 1 0 DK |
| | 🏠 | 22 | Washes clothing as needed. | 🏠 | 2 1 0 DK |
| | 🏠 | 23 | Performs maintenance tasks as needed (for example, replaces light bulbs, changes vacuum cleaner bag, etc.). | 🏠 | 2 1 0 DK |
| | ✏ | 24 | Plans and prepares main meal of the day. | ✏ | 2 1 0 DK |

**Comments**

Item Before Basal [ 0 ] × 2 = ◯

Basal Item Through Ceiling Item:

DK and/or Missing Total* + ☐

N/O Total + ☐

Sum of 2s and 1s + [ 5 ]

Domestic Raw Score = [ 5 ] SUM

*If the total of DK and/or Missing is greater than 2, do not score subdomain.

P-Ex35_Page_33

12

A0260

## Daily Living Skills Domain, *continued*

**Response Options: 2 = Usually,   1 = Sometimes or Partially,   0 = Never,   DK = Don't Know**

✔ Check for Comments below

☏ Telephone Skills    ● Rules, Rights, and Safety    🕐 Time and Dates    ▼ Job Skills    ⌨ Computer Skills
$ Money Skills    ⚓ Restaurant Skills    ☐ Television and Radio    🖥 Going Places Independently

**COMMUNITY**

| | | # | | | Response |
|---|---|---|---|---|---|
| 1-3 → | ☏ | 1 | Demonstrates understanding of function of telephone (for example, pretends to talk on phone, etc.). | ☏ | ②  1  0  DK |
| | ☏ | 2 | Talks to familiar person on telephone. | ☏ | ②  1  0  DK |
| | ☐ | 3 | Uses TV or radio without help (for example, turns equipment on, accesses channel or station, selects program, etc.). *Scoring Tip:* You may mark "N/O" for No Opportunity if there is no TV or radio in the home. | ☐ | 2  1  ⓪  DK    N/O |
| 4 → | $ | 4 | Counts at least 10 objects, one by one. | $ | 2  ①  0  DK |
| | ● | 5 | Is aware of and demonstrates appropriate behavior while riding in car (for example, keeps seat belt on, refrains from distracting driver, etc.). | ● | ②  1  0  DK |
| | $ | 6 | Demonstrates understanding of the function of money (for example, says, "Money is what you need to buy things at the store"; etc.). | $ | ②  1  0  DK |
| | ● | 7 | Uses sidewalk (where available) or shoulder of road when walking or using wheeled equipment (for example, skates, scooter, tricycle, etc.). | ● | 2  ①  0  DK |
| 5, 6 → | 🕐 | 8 | Demonstrates understanding of function of clock (for example, says, "Clocks tell time"; "What time can we go?"; etc.). | 🕐 | ②  1  0  DK |
| | ● | 9 | Follows household rules (for example, no running in the house, no jumping on the furniture, etc.). | ● | 2  ①  0  DK |
| | ⌨ | 10 | Demonstrates computer skills necessary to play games or start programs with computer turned on; does not need to turn computer on by self. *Scoring Tip:* You may mark "N/O" for No Opportunity if there is no computer in the home. | ⌨ | 2  1  ⓪  DK    N/O |
| | ☏ | 11 | Summons to the telephone the person receiving a call or indicates that the person is not available. | ☏ | 2  1  ⓪  DK |
| | $ | 12 | Identifies penny, nickel, dime, and quarter by name when asked; does not need to know the value of coins. | $ | 2  ①  0  DK |
| | ● | 13 | Looks both ways when crossing streets or roads. | ● | 2  1  ⓪  DK |
| 7 → | 🕐 | 14 | Says current day of the week when asked. | 🕐 | 2  1  ⓪  DK |
| | ● | 15 | Demonstrates understanding of right to personal privacy for self and others (for example, while using restroom or changing clothes, etc.). | ● | 2  1  ⓪  DK |
| | ● | 16 | Demonstrates knowledge of what phone number to call in an emergency when asked. | ● | 2  1  ⓪  DK |
| | 🕐 | 17 | Tells time using a digital clock or watch. | 🕐 | 2  1  0  DK |
| 8 → | $ | 18 | States value of penny (1 cent), nickel (5 cents), dime (10 cents), and quarter (25 cents). | $ | 2  1  0  DK |
| | $ | 19 | Discriminates between bills of different denominations (for example, refers to $1 bills, $5 bills, etc., in conversation; etc.). | $ | 2  1  0  DK |
| | ● | 20 | Obeys traffic lights and *Walk* and *Don't Walk* signs. | ● | 2  1  0  DK |
| | 🕐 | 21 | Points to current or other date on calendar when asked. | 🕐 | 2  1  0  DK |
| | $ | 22 | Demonstrates understanding that some items cost more than others (for example, says, "I have enough money to buy gum but not a candy bar"; "Which pencil costs less?"; etc.). | $ | 2  1  0  DK |
| 9-11 → | 🕐 | 23 | Tells time by the half hour on analog clock (for example, 1:30, 2:00, etc.). | 🕐 | 2  1  0  DK |
| | ☏ | 24 | Makes telephone calls to others, using standard or cell phone. | ☏ | 2  1  0  DK |

**Comments**

P-Ex35_Page_34

13

A0261

## Daily Living Skills Domain, *continued*

**Response Options:  2 = Usually,    1 = Sometimes or Partially,    0 = Never,    DK = Don't Know**

☎ Telephone Skills        ⬤ Rules, Rights, and Safety        🕐 Time and Dates        ▼ Job Skills        ▦ Computer Skills

$ Money Skills        🍴 Restaurant Skills        ☐ Television and Radio        🚌 Going Places Independently

✔ Check for Comments below

| | # | Item | | Response | |
|---|---|---|---|---|---|
| 🍴 | 25 | Orders a complete meal in a fast-food restaurant.  *Scoring Tip:* You may mark "N/O" for No Opportunity if individual has not eaten at a fast-food restaurant. | 🍴 | 2  1  0  DK  N/O | |
| **12–15→** $ | 26 | Carries or stores money safely (for example, in wallet, purse, money belt, etc.). | $ | 2  1  0  DK | |
| 🕐 | 27 | Tells time by 5-minute segments on analog clock (for example, 1:05, 1:10, etc.). | 🕐 | 2  1  0  DK | |
| ⬤ | 28 | Obeys curfew parent or caregiver sets. | ⬤ | 2  1  0  DK | |
| ☐ | 29 | Watches or listens to programs for information (for example, weather report, news, educational program, etc.).  *Scoring Tip:* You may mark "N/O" for No Opportunity if there is no TV or radio in the home. | ☐ | 2  1  0  DK  N/O | |
| $ | 30 | Counts change from a purchase. | $ | 2  1  0  DK | |
| ▦ | 31 | Demonstrates computer skills necessary to carry out complex tasks (for example, word processing, accessing the Internet, installing software, etc.).  *Scoring Tip:* You may mark "N/O" for No Opportunity if there is no computer in the home. | ▦ | 2  1  0  DK  N/O | |
| **16+→** $ | 32 | Evaluates quality and price when selecting items to purchase. | $ | 2  1  0  DK | |
| ▼ | 33 | Obeys time limits for breaks (for example, lunch or coffee breaks, etc.). | ▼ | 2  1  0  DK | |
| 🚌 | 34 | Travels at least 5 to 10 miles to familiar destination (that is, bikes, uses public transportation, or drives self). | 🚌 | 2  1  0  DK | |
| ⬤ | 35 | Demonstrates understanding of right to complain or report legitimate problems when dissatisfied with services or situations. | ⬤ | 2  1  0  DK | |
| ▼ | 36 | Notifies school or supervisor when he or she will be late or absent. | ▼ | 2  1  0  DK | |
| $ | 37 | Uses savings or checking account responsibly (for example, keeps some money in account, tracks balance carefully, etc.). | $ | 2  1  0  DK | |
| 🚌 | 38 | Travels at least 5 to 10 miles to unfamiliar destination (that is, bikes, uses public transportation, or drives self). | 🚌 | 2  1  0  DK | |
| ▼ | 39 | Earns money at part-time job (that is, at least 10 hours a week) for 1 year.  *Scoring Tip:* Do not mark 1. | ▼ | 2  ✗  0  DK | |
| ▼ | 40 | Attempts to improve job performance after receiving constructive criticism from supervisor.  *Scoring Tip:* You may mark "N/O" for No Opportunity if the individual has not held a job. | ▼ | 2  1  0  DK  N/O | |
| $ | 41 | Manages own money (for example, pays most or all own expenses, uses checks or money orders for purchases as needed, etc.). | $ | 2  1  0  DK | |
| ▼ | 42 | Has held full-time job for 1 year.  *Scoring Tip:* Do not mark 1. | ▼ | 2  ✗  0  DK | |
| $ | 43 | Budgets for monthly expenses (for example, utilities, rent, etc.). | $ | 2  1  0  DK | |
| $ | 44 | Applies for and uses personal credit card responsibly (for example, does not exceed credit limit, pays on time, etc.). | $ | 2  1  0  DK | |

**Comments**

Item Before Basal  ___ 0 × 2 = [0]

Basal Item Through Ceiling Item:

DK and/or Missing Total*  + [0]

N/O Total  + [0]

Sum of 2s and 1s  + [14]

*If the total of DK and/or Missing is greater than 2, do not score subdomain.    **Community Raw Score**  = [14] SUM

P-Ex35_Page_35

A0262

## Socialization Domain

**Response Options:** 2 = Usually    1 = Sometimes or Partially    0 = Never    DK = Don't Know

☑ Check for Comments below

⊠ Responding to Others     ◉ Expressing and Recognizing Emotions     🦋 Imitating
👂 Social Communication     🏛 Thoughtfulness     👯 Friendship     ♡ Dating

**INTERPERSONAL RELATIONSHIPS**

| <1 → | | | | | | |
|---|---|---|---|---|---|---|
| | ⊠ | 1 | Looks at face of parent or caregiver. | ⊠ | 2  1  0  DK | |
| | ⊠ | 2 | Watches (that is, follows with eyes) someone moving by crib or bed for 5 seconds or more. | ⊠ | 2  1  0  DK | |
| | ◉ | 3 | Shows two or more emotions (for example, laughs, cries, screams, etc.). | ◉ | 2  1  0  DK | |
| | ◉ | 4 | Smiles or makes sounds when approached by a familiar person. | ◉ | 2  1  0  DK | |
| | 👂 | 5 | Makes or tries to make social contact (for example, smiles, makes noises, etc.). | 👂 | 2  1  0  DK | |
| | ⊠ | 6 | Reaches for familiar person when person holds out arms to him or her. | ⊠ | 2  1  0  DK | |
| | ⊠ | 7 | Shows preference for certain people and objects (for example, smiles, reaches for or moves toward person or object, etc.). | ⊠ | 2  1  0  DK | |
| | ◉ | 8 | Shows affection to familiar persons (for example, touches, hugs, kisses, cuddles, etc.). | ◉ | 2  1  0  DK | |
| | 🦋 | 9 | Imitates or tries to imitate parent's or caregiver's facial expressions (for example, smiles, frowns, etc.). | 🦋 | 2  1  0  DK | |
| | ⊠ | 10 | Moves about looking for parent or caregiver or other familiar person nearby. | ⊠ | 2  1  0  DK | |
| 1, 2 → | ⊠ | 11 | Shows interest in children the same age, other than brothers or sisters (for example, watches them, smiles at them, etc.). | ⊠ | 2  1  0  DK | |
| | 🦋 | 12 | Imitates simple movements (for example, claps hands, waves good-bye, etc.). | 🦋 | (2)  1  0  DK | |
| | ◉ | 13 | Uses actions to show happiness or concern for others (for example, hugs, pats arm, holds hands, etc.). | ◉ | (2)  1  0  DK | |
| | ◉ | 14 | Shows desire to please others (for example, shares a snack or toy, tries to help even if not capable, etc.). | ◉ | (2)  1  0  DK | |
| 3, 4 → | 👯 | 15 | Demonstrates friendship-seeking behavior with others the same age (for example, says, "Do you want to play?" or takes another child by the hand, etc.). | 👯 | (2)  1  0  DK | |
| | 🦋 | 16 | Imitates relatively complex actions as they are being performed by another person (for example, shaving, putting on makeup, hammering nails, etc.). | 🦋 | 2  (1)  0  DK | |
| | 👂 | 17 | Answers when familiar adults make small talk (for example, if asked, "How are you?" says, "I'm fine"; if told, "You look nice," says, "Thank you"; etc.). | 👂 | 2  (1)  0  DK | |
| | 🦋 | 18 | Repeats phrases heard spoken before by an adult (for example, "Honey, I'm home"; "No dessert until you clean your plate"; etc.). | 🦋 | 2  1  (0)  DK | |
| | ◉ | 19 | Uses words to express own emotions (for example, "I'm happy"; "I'm scared"; etc.). | ◉ | 2  (1)  0  DK | |
| 5 → | 🏛 | 20 | Has best friend or shows preference for certain friends (of either sex) over others. | 🏛 | 2  1  (0)  DK | |
| | 🦋 | 21 | Imitates relatively complex actions several hours after watching someone else perform them (for example, shaving, putting on makeup, hammering nails, etc.). | 🦋 | 2  (1)  0  DK | |

Comments

A0263

## Socialization Domain, *continued*

**Response Options: 2 = Usually,    1 = Sometimes or Partially,    0 = Never,    DK = Don't Know**

Check for Comments below

✉ Responding to Others          👁 Expressing and Recognizing Emotions          🎭 Imitating

🖐 Social Communication          🎁 Thoughtfulness          👭 Friendship          ♡ Dating

**INTERPERSONAL RELATIONSHIPS, continued**

| | # | Item | | Response |
|---|---|---|---|---|
| 👁 | 22 | Uses words to express happiness or concern for others (for example, says, "Yeah! You won"; "Are you all right?"; etc.). | 👁 | 2 **①** 0 DK |
| 🎁 | 23 | Acts when another person needs a helping hand (for example, holds door open, picks up dropped items, etc.). | 🎁 | 2 1 **⓪** DK |
| **6–8 →** 👁 | 24 | Recognizes the likes and dislikes of others (for example, says, "Chow likes soccer"; "Susie doesn't eat pizza"; etc.). | 👁 | 2 **①** 0 DK |
| 👁 | 25 | Shows same level of emotion as others around him or her (for example, does not downplay or overdramatize a situation, etc.). | 👁 | 2 1 **⓪** DK |
| 🖐 | 26 | Keeps comfortable distance between self and others in social situations (for example, does not get too close to another person when talking, etc.). | 🖐 | 2 1 **⓪** DK |
| 🖐 | 27 | Talks with others about shared interests (for example, sports, TV shows, summer plans, etc.). | 🖐 | 2 1 **⓪** DK |
| **9+ →** 🖐 | 28 | Starts small talk when meets people he or she knows (for example, says, "How are you?"; "What's up?"; etc.). | 🖐 | 2 1 **⓪** DK |
| 👭 | 29 | Meets with friends regularly. | 👭 | 2 1 0 DK |
| 🖐 | 30 | Chooses not to say embarrassing or mean things or ask rude questions in public. | 🖐 | 2 1 0 DK |
| 👭 | 31 | Places reasonable demands on friendship (for example, does not expect to be a person's only friend or to have the friend always available, etc.). | 👭 | 2 1 0 DK |
| 🖐 | 32 | Understands that others do not know his or her thoughts unless he or she says them. | 🖐 | 2 1 0 DK |
| 🖐 | 33 | Is careful when talking about personal things. | 🖐 | 2 1 0 DK |
| 🖐 | 34 | Cooperates with others to plan or be part of an activity (for example, a birthday party, sports event, etc.). | 🖐 | 2 1 0 DK |
| 🖐 | 35 | Demonstrates understanding of hints or indirect cues in conversation (for example, knows that yawns may mean, "I'm bored," or a quick change of subject may mean, "I don't want to talk about that"; etc.). | 🖐 | 2 1 0 DK |
| 🖐 | 36 | Starts conversations by talking about things that interest others (for example, says, "Tyrone tells me you like computers"; etc.). | 🖐 | 2 1 0 DK |
| ♡ | 37 | Goes on group dates. | ♡ | 2 1 0 DK |
| ♡ | 38 | Goes on single dates. | ♡ | 2 1 0 DK |

**Comments**

Item Before Basal  [15] × 2 = [30]

Basal Item Through Ceiling Item:

DK and/or Missing Total*  + [0]

N/O Total  + [0]

Sum of 2s and 1s  + [6]

*If the total of DK and/or Missing is greater than 2, do not score subdomain.

**Interpersonal Relationships Raw Score** = [36] SUM

16

P-Ex35_Page_37

A0264

## Socialization Domain, *continued*

Response Options: 2 = Usually   1 = Sometimes or Partially   0 = Never   DK = Don't Know

✔ Check for Comments below

🐻 Playing   ☘ Sharing and Cooperating   🌴 Going Places with Friends
♛ Playing Games   🎵 Recognizing Social Cues

**PLAY AND LEISURE TIME**

| Age | | # | Item | | Score |
|---|---|---|---|---|---|
| <1→ | 🐻 | 1 | Responds when parent or caregiver is playful (for example, smiles, laughs, claps hands, etc.). | 🐻 | 2  1  0  DK |
| | 🐻 | 2 | Shows interest in where he or she is (for example, looks or moves around, touches objects or people, etc.). | 🐻 | 2  1  0  DK |
| | 🐻 | 3 | Plays simple interaction games with others (for example, peekaboo, patty-cake, etc.). | 🐻 | 2  1  0  DK |
| 1, 2→ | 🐻 | 4 | Plays near another child, each doing different things. | 🐻 | 2  1  0  DK |
| | 🐻 | 5 | Chooses to play with other children (for example, does not stay on the edge of a group or avoid others). | 🐻 | 2  1  0  DK |
| | 🐻 | 6 | Plays cooperatively with one or more children for up to 5 minutes. | 🐻 | 2  1  0  DK |
| | 🐻 | 7 | Plays cooperatively with more than one child for more than 5 minutes. | 🐻 | 2  1  0  DK |
| | 🐻 | 8 | Continues playing with another child with little fussing when parent or caregiver leaves. | 🐻 | 2  1  0  DK |
| 3→ | ☘ | 9 | Shares toys or possessions when asked. | ☘ | 2  1  0  DK |
| | 🐻 | 10 | Plays with others with minimal supervision. | 🐻 | ②  1  0  DK |
| | 🐻 | 11 | Uses common household objects or other objects for make-believe activities (for example, pretends a block is a car, a box is a house, etc.). | 🐻 | ②  1  0  DK |
| | 🐻 | 12 | Protects self by moving away from those who destroy things or cause injury (for example, those who bite, hit, throw things, pull hair, etc.). | 🐻 | ②  1  0  DK |
| 4→ | 🐻 | 13 | Plays simple make-believe activities with others (for example, plays dress-up, pretends to be superheroes, etc.). | 🐻 | ②  1  0  DK |
| | 🐻 | 14 | Seeks out others for play or companionship (for example, invites others home, goes to another's home, plays with others on the playground, etc.). | 🐻 | 2  ①  0  DK |
| | ☘ | 15 | Takes turns when asked while playing games or sports. | ☘ | 2  ①  0  DK |
| | ♛ | 16 | Plays informal, outdoor group games (for example, tag, jump rope, catch, etc.). | ♛ | 2  ①  0  DK |
| | ☘ | 17 | Shares toys or possessions without being asked. | ☘ | 2  1  ⓪  DK |
| 5, 6→ | ♛ | 18 | Follows rules in simple games (relay races, spelling bees, electronic games, etc.). | ♛ | 2  1  ⓪  DK |
| | ☘ | 19 | Takes turns without being asked. | ☘ | 2  1  ⓪  DK |
| | ♛ | 20 | Plays simple card or board game based only on chance (for example, Go Fish, Crazy Eights, Sorry™, etc.). | ♛ | 2  1  ⓪  DK |
| 7–12→ | 🌴 | 21 | Goes places with friends during the day with adult supervision (for example, to a shopping mall, park, community center, etc.). | 🌴 | 2  1  0  DK |
| | ☘ | 22 | Asks permission before using objects belonging to or being used by another. | ☘ | 2  1  0  DK |

**Comments**

→ played c̄ others' toys

P-Ex35_Page_38

17

A0265



## Socialization Domain, *continued*

Response Options: 2 = Usually,    1 = Sometimes or Partially,    0 = Never,    DK = Don't Know

✔ Check for Comments below

🌼 Playing        ♣ Sharing and Cooperating        🌴 Going Places with Friends

♔ Playing Games        ! Recognizing Social Cues

**PLAY AND LEISURE TIME, continued**

| | | | | |
|---|---|---|---|---|
| ! | 23 | Refrains from entering group when nonverbal cues indicate that he or she is not welcome. | ! | 2  1  0  DK |
| ♔ | 24 | Plays simple games that require keeping score (for example, kickball, pickup basketball, etc.). | ♔ | 2  1  0  DK |
| 13+ → ♔ | 25 | Shows good sportsmanship (that is, follows rules, is not overly aggressive, congratulates other team on winning, and does not get mad when losing). | ♔ | 2  1  0  DK |
| ♔ | 26 | Plays more than one board, card, or electronic game requiring skill and decision making (for example, Monopoly™, Cribbage, etc.). | ♔ | 2  1  0  DK |
| 🌴 | 27 | Goes places with friends in evening with adult supervision (for example, to a concert, lecture, sporting event, movie, etc.). | 🌴 | 2  1  0  DK |
| ♔ | 28 | Follows rules in complex games or sports (for example, football, soccer, volleyball, etc.). | ♔ | 2  1  0  DK |
| 🌴 | 29 | Goes places with friends during the day without adult supervision (for example, to a shopping mall, park, community center, etc.). | 🌴 | 2  1  0  DK |
| 🌴 | 30 | Plans fun activities with more than two things to be arranged (for example, a trip to a beach or park that requires planning transportation, food, recreational items, etc.). | 🌴 | 2  1  0  DK |
| 🌴 | 31 | Goes places with friends in evening without adult supervision (for example, to a concert, lecture, sporting event, movie, etc.). | 🌴 | 2  1  0  DK |

**Comments**

Item Before Basal  13  × 2 =  26

Basal Item Through Ceiling Item:

DK and/or Missing Total*  + 0

N/O Total  + 0

Sum of 2s and 1s  + 3

*If the total of DK and/or Missing is greater than 2, do not score subdomain.*

**Play and Leisure Time Raw Score** = 29 SUM

( ) Manners        ⊙ Apologizing        ✪ Responsibility        〜〜 Appropriate Social Caution

🙎 Transitions        👂 Controlling Impulses        ✗ Keeping Secrets

**COPING SKILLS**

| | | | | |
|---|---|---|---|---|
| 1-4 → 🙎 | 1 | Changes easily from one at-home activity to another. | 🙎 | 2  ①  0  DK |
| ( ) | 2 | Says "thank you" when given something. | ( ) | 2  ①  0  DK |
| 🙎 | 3 | Changes behavior depending on how well he or she knows another person (for example, acts differently with family member than with stranger, etc.). | 🙎 | 2  1  ⓪  DK |
| ( ) | 4 | Chews with mouth closed. | ( ) | 2  1  ⓪  DK |
| 5-7 → ( ) | 5 | Says "please" when asking for something. | ( ) | 2  ①  0  DK |
| ( ) | 6 | Ends conversations appropriately (for example, says, "Good-bye"; "See you later"; etc.). | ( ) | 2  ①  0  DK |
| ( ) | 7 | Cleans or wipes face and hands during and/or after meals. | ( ) | 2  ①  0  DK |
| 🙎 | 8 | Responds appropriately to reasonable changes in routine (for example, refrains from complaining, etc.). | 🙎 | 2  1  ⓪  DK |

P-Ex35_Page_39

18

A0266

## Socialization Domain, *continued*

**Response Options: 2 = Usually    1 = Sometimes or Partially    0 = Never    DK = Don't Know**

( ) Manners        Apologizing        Responsibility        ~~~ Appropriate Social Caution

Transitions        Controlling Impulses        Keeping Secrets

✔ Check for Comments below

**COPING SKILLS, continued**

| | # | Item | | Response |
|---|---|---|---|---|
| **8 →** | 9 | Says that he or she is sorry for unintended mistakes (for example, bumping into someone, etc.). | | 2 (1) 0 DK |
| | 10 | Chooses not to taunt, tease, or bully. | | 2 1 (0) DK |
| | 11 | Acts appropriately when introduced to strangers (for example, nods, smiles, shakes hands, greets them, etc.). | | 2 1 (0) DK |
| | 12 | Changes voice level depending on location or situation (for example, in a library, during a movie or play, etc.). | | 2 1 (0) DK |
| | 13 | Says he or she is sorry after hurting another's feelings. | | 2 1 (0) DK |
| | 14 | Refrains from talking with food in mouth. | | 2 1 0 DK |
| | 15 | Talks with others without interrupting or being rude. | | 2 1 0 DK |
| **9–12 →** | 16 | Accepts helpful suggestions or solutions from others. | | 2 1 0 DK |
| | 17 | Controls anger or hurt feelings when plans change for reason(s) that cannot be helped (for example, bad weather, car trouble, etc.). | | 2 1 0 DK |
| | 18 | Keeps secrets or confidences for longer than one day. | | 2 1 0 DK |
| | 19 | Says he or she is sorry after making unintentional mistakes or errors in judgment (for example, when unintentionally leaving someone out of a game, etc.). | | 2 1 0 DK |
| | 20 | Shows understanding that gentle teasing with family and friends can be a form of humor or affection. | | 2 1 0 DK |
| **13+ →** | 21 | Tells parent or caregiver about his or her plans (for example, what time he or she is leaving and returning, where he or she is going, etc.). | | 2 1 0 DK |
| | 22 | Chooses to avoid dangerous or risky activities (for example, jumping off high places, picking up a hitchhiker, driving recklessly, etc.). | | 2 1 0 DK |
| | 23 | Controls anger or hurt feelings when he or she does not get his or her way (for example, when not allowed to watch television or attend a party; when suggestion is rejected by friend or supervisor; etc.). | | 2 1 0 DK |
| | 24 | Follows through with arrangements (for example, if promises to meet someone, meets that person; etc.). | | 2 1 0 DK |
| | 25 | Stops or stays away from relationships or situations that are hurtful or dangerous (for example, being bullied or made fun of, being taken advantage of sexually or financially, etc.). | | 2 1 0 DK |
| | 26 | Controls anger or hurt feelings due to constructive criticism (for example, correction of misbehavior, discussion of test score or grade, performance review, etc.). | | 2 1 0 DK |
| | 27 | Keeps secrets or confidences for as long as needed. | | 2 1 0 DK |
| | 28 | Thinks about what could happen before making decisions (for example, refrains from acting impulsively, thinks about important information, etc.). | | 2 1 0 DK |
| | 29 | Is aware of potential danger and uses caution when encountering risky social situations (for example, binge drinking parties, Internet chat rooms, personal ads, etc.). | | 2 1 0 DK |
| | 30 | Shows respect for co-workers (for example, does not distract or interrupt others who are working, is on time for meetings, etc.). | | 2 1 0 DK |

Comments

Item Before Basal  [0]  × 2 = [0]

Basal Item Through Ceiling Item:

DK and/or Missing Total*  + [0]

N/O Total  + [0]

Sum of 2s and 1s  + [6]

*If the total of DK and/or Missing is greater than 2, do not score subdomain.

**Coping Skills Raw Score** = [6] SUM

P-Ex35_Page_40

19

A0267

## Motor Skills Domain

**Response Options: 2 = Usually,   1 = Sometimes or Partially,   0 = Never,   DK = Don't Know**

✔ Check for Comments below

Sitting    Walking and Running    Play Activity    Standing    Creeping and Crawling

| | # | Item | Response |
|---|---|---|---|
| **<1 →** | 1 | Holds head erect for at least 15 seconds when held upright in parent's or caregiver's arms. | 2 1 0 DK |
| | 2 | Sits supported (for example, in a chair, with pillows, etc.) for at least 1 minute. | 2 1 0 DK |
| | 3 | Sits without support for at least 1 minute. | 2 1 0 DK |
| | 4 | Creeps or moves on stomach across floor. | 2 1 0 DK |
| | 5 | Sits without support for at least 10 minutes. | 2 1 0 DK |
| | 6 | Raises self to sitting position and sits without support for at least 1 minute. | 2 1 0 DK |
| | 7 | Crawls at least 5 feet on hands and knees, without stomach touching floor | 2 1 0 DK |
| **1 →** | 8 | Pulls self to standing position. | 2 1 0 DK |
| | 9 | Crawls up stairs. | 2 1 0 DK |
| | 10 | Takes at least two steps. | 2 1 0 DK |
| | 11 | Stands alone for 1 to 3 minutes. | 2 1 0 DK |
| | 12 | Rolls ball while sitting. | 2 1 0 DK |
| | 13 | Climbs on and off low objects (for example, chair, step stool, slide, etc.). | 2 1 0 DK |
| | 14 | Crawls down stairs. | 2 1 0 DK |
| | 15 | Stands for at least 5 minutes. | 2 1 0 DK |
| | 16 | Walks across room; may be unsteady and fall occasionally. | 2 1 0 DK |
| **2 →** | 17 | Throws ball. | 2 1 0 DK |
| | 18 | Walks to get around; does not need to hold on to anything. | 2 1 0 DK |
| | 19 | Climbs on and off adult-sized chair. | 2 1 0 DK |
| | 20 | Runs without falling; may be awkward and uncoordinated. | 2 1 0 DK |
| | 21 | Walks up stairs, putting both feet on each step; may use railing. | 2 1 0 DK |
| | 22 | Kicks ball. | 2 1 0 DK |
| **3 →** | 23 | Runs smoothly without falling. | 2 1 0 DK |
| | 24 | Walks down stairs, facing forward, putting both feet on each step; may use railing. | 2 1 0 DK |
| | 25 | Jumps with both feet off floor. | 2 1 0 DK |
| | 26 | Throws ball of any size in specific direction. | 2 1 0 DK |
| | 27 | Catches beach ball-sized ball with both hands from a distance of 2 or 3 feet. | 2 1 0 DK |
| | 28 | Walks up stairs, alternating feet; may use railing. | 2 1 0 DK |
| | 29 | Pedals tricycle or other three-wheeled toy for at least 6 feet. | 2 1 0 DK |

GROSS

**Scoring Tip:** You may mark "N/O" for No Opportunity if the individual does not have a tricycle or three-wheeled toy. However, if the individual has such a vehicle but does not ride it for any reason, including parent or caregiver does not think he or she is ready, mark "0."

N/O

Comments

P-Ex35_Page_41

## Motor Skills Domain, continued

**Response Options: 2 = Usually   1 = Sometimes or Partially,   0 = Never,   DK = Don't Know**

✓ Check for Comments below

Sitting    Walking and Running    Play Activity    Standing    Creeping and Crawling

**GROSS, continued**

| | # | Item | | 2 | 1 | 0 | DK |
|---|---|---|---|---|---|---|---|
| | 30 | Jumps or hops forward at least three times. | | (2) | 1 | 0 | DK |
| 4+ → | 31 | Hops on one foot at least once without falling; may hold on to something for balance. | | (2) | 1 | 0 | DK |
| | 32 | Climbs on and off high objects (for example, jungle gym, 4-foot slide ladder, etc.). | | (2) | 1 | 0 | DK |
| | 33 | Walks down stairs, alternating feet; may use railing. | | (2) | 1 | 0 | DK |
| | 34 | Runs smoothly, with changes in speed and direction. | | 2 | (1) | 0 | DK |
| | 35 | Rides bicycle with training wheels for at least 10 feet. | | 2 | (1) | 0 | DK |
| | | *Scoring Tip:* You may mark "N/O" for No Opportunity if the individual does not have a bicycle. However, if the individual has a bike but does not ride it for any reason, including parent or caregiver does not think he or she is ready, mark "0." | | | N/O | | |
| | 36 | Catches beach ball-sized ball (from at least 6 feet away) with both hands. | | (2) | 1 | 0 | DK |
| | 37 | Hops forward on one foot with ease. | | 2 | (1) | 0 | DK |
| | 38 | Skips at least 5 feet. | | 2 | (1) | 0 | DK |
| | 39 | Catches tennis or baseball-sized ball (from at least 10 feet away), moving to catch it if necessary. | | 2 | (1) | 0 | DK |
| | 40 | Rides bicycle with no training wheels without falling. | | 2 | 1 | (0) | DK |
| | | *Scoring Tip:* You may mark "N/O" for No Opportunity if the individual does not have a bicycle. However, if the individual has a bike but does not ride it for any reason, including parent or caregiver does not think he or she is ready, mark "0." | | | N/O | | |

**Comments**

Item Before Basal $33 \times 2 = 66$

Basal Item Through Ceiling Item:
DK and/or Missing Total* $+ 0$
N/O Total $+ 0$
Sum of 2s and 1s $+ 7$

*If the total of DK and/or Missing is greater than 2, do not score subdomain.

**Gross Raw Score** $= 73$ SUM

Manipulating Objects    Drawing and Using Scissors    Using Keyboard

**FINE**

| | # | Item | | 2 | 1 | 0 | DK |
|---|---|---|---|---|---|---|---|
| <1 → | 1 | Reaches for toy or object. | | 2 | 1 | 0 | DK |
| | 2 | Picks up small objects (no larger than 2 inches on any side); may use both hands. | | 2 | 1 | 0 | DK |
| | 3 | Moves object from one hand to the other. | | 2 | 1 | 0 | DK |
| | 4 | Squeezes squeaky toy or object. | | 2 | 1 | 0 | DK |
| | 5 | Picks up small object with thumb and fingers. | | 2 | 1 | 0 | DK |
| 1, 2 → | 6 | Removes object (for example, a block or clothespin) from a container. | | 2 | 1 | 0 | DK |
| | 7 | Puts object (for example, a block or clothespin) into container. | | 2 | 1 | 0 | DK |
| | 8 | Turns pages of board, cloth, or paper book, one at a time. | | 2 | 1 | 0 | DK |
| 3, 4 → | 9 | Stacks at least four small blocks or other small objects; stack must not fall. | | 2 | 1 | 0 | DK |
| | 10 | Opens doors by turning doorknobs. | | 2 | 1 | 0 | DK |
| | 11 | Unwraps small objects (for example, gum or candy). | | 2 | 1 | 0 | DK |

P-Ex35_Page_42

21

A0269

## Motor Skills Domain, *continued*

**Response Options: 2 = Usually,   1 = Sometimes or Partially,   0 = Never,   DK = Don't Know**

✂ Manipulating Objects        ✂ Drawing and Using Scissors        ⌨ Using Keyboard

✔ Check for Comments below

| | # | Item | | Response |
|---|---|---|---|---|
| | 12 | Completes simple puzzle of at least two pieces or shapes. | | 2  1  0  DK |
| | 13 | Turns book or magazine pages one by one. | | 2  1  0  DK |
| | 14 | Uses twisting hand-wrist motion (for example, winds up toy, screws/unscrews lid of jar, etc.). | | 2  1  0  DK |
| | 15 | Holds pencil in proper position (not with fist) for writing or drawing. | | 2  1  0  DK |
| | 16 | Colors simple shapes; may color outside lines. | | 2  1  0  DK |
| 5 → | 17 | Builds three-dimensional structures (for example, a house, bridge, vehicle, etc.) with at least five small blocks. | | 2  1  0  DK |
| | 18 | Opens and closes scissors with one hand. | | 2  1  0  DK |
| | 19 | Glues or pastes two or more pieces together (for example, for art or science projects, etc.). | | 2  1  0  DK |
| | 20 | Uses tape to hold things together (for example, torn page, art project, etc.). | | (2)  1  0  DK |
| | 21 | Draws more than one recognizable form (for example, person, house, tree, etc.). **Scoring Tip:** Mark a "2" if the individual draws two or more recognizable forms; mark a "1" if the individual draws one form; mark a "0" if the individual does not draw any recognizable forms. | | (2)  1  0  DK |
| | 22 | Makes recognizable letters or numbers. | | (2)  1  0  DK |
| | 23 | Draws circle freehand while looking at example. | | (2)  1  0  DK |
| | 24 | Uses scissors to cut across paper along a straight line. | | 2  (1)  0  DK |
| | 25 | Colors simple shapes; colors inside the lines. | | 2  (1)  0  DK |
| 6+ → | 26 | Cuts out simple shapes (for example, circles, squares, rectangles, etc.). | | (2)  1  0  DK |
| | 27 | Uses eraser without tearing paper. | | (2)  1  0  DK |
| | 28 | Draws square freehand while looking at example. | | 2  (1)  0  DK |
| | 29 | Draws triangle freehand while looking at example. | | (2)  1  0  DK |
| | 30 | Ties knot. | | 2  (1)  0  DK |
| | 31 | Draws straight line using a ruler or straightedge. | | 2  1  (0)  DK |
| | 32 | Unlocks dead-bolt, key, or combination locks that require twisting. **Scoring Tip:** You may mark "N/O" for No Opportunity if there are no dead-bolt, key, or combination locks in the home. | | 2  (1)  0  DK  N/O |
| | 33 | Cuts out complex shapes (for example, stars, animals, alphabet letters, etc.). | | 2  (1)  0  DK |
| | 34 | Uses keyboard, typewriter, or touch screen to type name or short words; may look at keys. **Scoring Tip:** You may mark "N/O" for No Opportunity if there is no computer in the home. | | 2  1  (0)  DK  N/O |
| | 35 | Ties secure bow. | | 2  (1)  0  DK |
| | 36 | Uses a keyboard to type up to 10 lines; may look at the keys. **Scoring Tip:** You may mark "N/O" for No Opportunity if there is no computer in the home. | | 2  1  (0)  DK  N/O |

**FINE, continued**

Comments
_____

Item Before Basal  23 × 2 =  46
Basal Item Through Ceiling Item:
DK and/or Missing Total*  +  0
N/O Total  +  0
Sum of 2s and 1s  +  13

*If the total of DK and/or Missing is greater than 2, do not score subdomain.

**Fine Raw Score**  =  59  SUM

22

P-Ex35_Page_43

A0270

## Maladaptive Behavior Index

Response Options:  2 = Usually    1 = Sometimes    0 = Never

✔ Check for Comments below

### INTERNALIZING

| 3+ → | | | 0 | 1 | 2 |
|---|---|---|---|---|---|
| | 1 | Is overly dependent (that is, clings to caregiver, teacher, brother, or sister). | 0 | 1 | 2 |
| | 2 | Avoids others and prefers to be alone. | 0 | 1 | 2 |
| | 3 | Has eating difficulties (for example, eats too fast or too slowly, hoards food, overeats, refuses to eat, etc.). | 0 | 1 | 2 |
| | 4 | Has sleep difficulties (for example, sleepwalks, has frequent nightmares, sleeps significantly more or less than typical for his or her age. | 0 | 1 | 2 |
| | 5 | Refuses to go to school or work because of fear, feelings of rejection or isolation, etc. | 0 | 1 | 2 |
| | 6 | Is overly anxious or nervous. | 0 | 1 | 2 |
| | 7 | Cries or laughs too easily. | 0 | 1 | 2 |
| | 8 | Has poor eye contact (that is, does not look at or face others when speaking or spoken to). | 0 | 1 | 2 |
| | 9 | Is sad for no clear reason. | 0 | 1 | 2 |
| | 10 | Avoids social interaction. | 0 | 1 | 2 |
| | 11 | Lacks energy or interest in life. | 0 | 1 | 2 |

Comments _____

Sum of 2s and 1s [    ]

Internalizing Raw Score = [    ]

### EXTERNALIZING

| 3+ → | | | 0 | 1 | 2 |
|---|---|---|---|---|---|
| | 1 | Is impulsive (that is, acts without thinking). | 0 | 1 | 2 |
| | 2 | Has temper tantrums. | 0 | 1 | 2 |
| | 3 | Intentionally disobeys and defies those in authority. | 0 | 1 | 2 |
| | 4 | Taunts, teases, or bullies. | 0 | 1 | 2 |
| | 5 | Is inconsiderate or insensitive to others. | 0 | 1 | 2 |
| | 6 | Lies, cheats, or steals. | 0 | 1 | 2 |
| | 7 | Is physically aggressive (for example, hits, kicks, bites, etc.). | 0 | 1 | 2 |
| | 8 | Is stubborn or sullen. | 0 | 1 | 2 |
| | 9 | Says embarrassing things or asks embarrassing questions in public (for example, "You're fat," or "What's that big red thing on your nose?"). | 0 | 1 | 2 |
| | 10 | Behaves inappropriately at the urging of others. | 0 | 1 | 2 |

Comments _____

Sum of 2s and 1s [    ]

Externalizing Raw Score = [    ]

P-Ex35_Page_44

23

A0271

## Maladaptive Behavior Index, *continued*

Response Options: 2 = Usually    1 = Sometimes    0 = Never

Check for Comments below

| | | | |
|---|---|---|---|
| **OTHER** 3+ → | 1 | Sucks thumb or fingers. | 0  1  2 |
| | 2 | Wets bed or must wear diapers at night. | 0  1  2 |
| | 3 | Acts overly familiar with strangers (for example, holds hands, hugs, sits on lap, etc.). | 0  1  2 |
| | 4 | Bites fingernails. | 0  1  2 |
| | 5 | Has tics (that is, involuntary blinking, twitching, head shaking, etc.). | 0  1  2 |
| | 6 | Grinds teeth during the day or night. | 0  1  2 |
| | 7 | Has a hard time paying attention. | 0  1  2 |
| | 8 | Is more active or restless than others of same age. | 0  1  2 |
| | 9 | Uses school or work property (for example, telephone, Internet access, office supplies, etc.) for unapproved personal purposes. | 0  1  2 |
| | 10 | Swears. | 0  1  2 |
| | 11 | Runs away (that is, is missing for 24 hours or longer). | 0  1  2 |
| | 12 | Is truant from school or work. | 0  1  2 |
| | 13 | Ignores or doesn't pay attention to others around him or her. | 0  1  2 |
| | 14 | Uses money or gifts to "buy" affection. | 0  1  2 |
| | 15 | Uses alcohol or illegal drugs during the school or work day. | 0  1  2 |

Comments

Sum of 2s and 1s [    ]

Other Raw Score = [    ]

Internalizing Raw Score + [    ]

Externalizing Raw Score + [    ]

Other Raw Score + [    ]

Maladaptive Behavior Index Raw Score* = [    ] SUM

*Sum the Internalizing, Externalizing, and Other Raw Scores to obtain the Maladaptive Behavior Index Raw Score.

P-Ex35_Page_45

A0272

**About the Interview:**

Respondent's Estimate of the Individual's Functioning: _____

_____

_____

_____

Language Used in the Interview: _____

_____

Special Characteristics of the Individual: _____

_____

_____

_____

_____

Estimate of the Rapport Established with the Respondent: _____

_____

_____

_____

Estimate of the Respondent's Accuracy: _____

_____

_____

_____

General Observations: _____

_____

_____

_____

_____

# VINELAND–II PAIRWISE COMPARISONS

| Domain Comparisons | Standard Score | <, >, or = | Standard Score | | Standard Score Difference | Stat. Sign. Level (.05 or .01) Table D.1 | Freq. of Difference (Extreme 16, 10, 5, or 1%) Table D.2 |
|---|---|---|---|---|---|---|---|
| Communication | | | | Daily Living Skills | | | |
| Communication | | | | Socialization | | | |
| Daily Living Skills | | | | Socialization | | | |
| Communication | | | | Motor Skills | | | |
| Socialization | | | | Motor Skills | | | |
| Daily Living Skills | | | | Motor Skills | | | |

| Subdomain Comparisons | v-Scale Score | <, >, or = | v-Scale Score | | v-Scale Score Difference | Stat. Sign. Level (.05 or .01) Table D.3 or D.5 | Freq. of Difference (Extreme 16, 10, 5, or 1%) Table D.4 |
|---|---|---|---|---|---|---|---|
| **Communication** | | | | | | | |
| Receptive | | | | Expressive | | | |
| Receptive | | | | Written | | | |
| Expressive | | | | Written | | | |
| **Daily Living Skills** | | | | | | | |
| Personal | | | | Domestic | | | |
| Personal | | | | Community | | | |
| Domestic | | | | Community | | | |
| **Socialization** | | | | | | | |
| Interpersonal Relationships | | | | Play and Leisure Time | | | |
| Interpersonal Relationships | | | | Coping Skills | | | |
| Play and Leisure Time | | | | Coping Skills | | | |
| **Motor Skills** | | | | | | | |
| Gross | | | | Fine | | | |

| Selected Across-Domain Subdomain Comparisons | v-Scale Score | <, >, or = | v-Scale Score | | v-Scale Score Difference | Stat. Sign. Level (.05 or .01) Table D.3 or D.5 | Freq. of Difference (Extreme 16, 10, 5, or 1%) Table D.4 |
|---|---|---|---|---|---|---|---|
| Expressive | | | | Interpersonal Relationships | | | |
| Expressive | | | | Coping Skills | | | |
| Fine | | | | Written | | | |
| Fine | | | | Domestic | | | |
| Fine | | | | Personal | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

P-Ex35_Page_47

29

A0274

**WOODCOCK-JOHNSON® III**    RICHARD W. WOODCOCK ❖ KEVIN S. MCGREW ❖ NANCY MATHER



# Tests of Achievement

**STANDARD AND EXTENDED BATTERIES – FORM A**    **TEST RECORD**

## IDENTIFYING INFORMATION

Last Name _Bonyooci_    First Name _Alfred_

Sex: ☒ M ☐ F

Date of Birth: _06_ , _20_ , _1964_
MM     DD     YYYY    ID _____

School/Organization _N/A_

Teacher/Department _N/A_

Adult Subjects: } Education (Years Completed) _____
Occupation _____

Date of Testing: _08_ , _19_ , _2009_
MM     DD     YYYY

Grade _N/A_ (Years Retained) _____ Years Skipped _N/A_ Years of Schooling _N/A_ )

Examiner's Name _VICTORIA SWANSON, PhD_

Normative Basis *(Check one)* ☐ Age ☐ Grade (K–12.9) ☐ 2-Year College (13–14.9) ☐ 4-Year College/University (13–18)

**Additional Information**

Does the subject have glasses?
☒ Yes   ☐ No
Were they used during testing?
☒ Yes   ☐ No

Does the subject have a hearing aid?
☐ Yes   ☒ No
Was it used during testing?
☐ Yes   ☒ No

Other Information _____

Year-Round School Only: _N/A_
_____ Number of Days of Instruction in Year
_____ Number of Days Completed So Far

## TEST SESSION OBSERVATIONS CHECKLIST

*Check only one category for each item.*

**Level of conversational proficiency**
- ☐ 1. Very advanced
- ☐ 2. Advanced
- ☒ 3. Typical for age/grade
- ☐ 4. Limited
- ☐ 5. Very limited

**Level of cooperation**
- ☐ 1. Exceptionally cooperative throughout the examination
- ☒ 2. Cooperative (typical for age/grade)
- ☐ 3. Uncooperative at times
- ☐ 4. Uncooperative throughout the examination

**Level of activity**
- ☐ 1. Seemed lethargic
- ☒ 2. Typical for age/grade
- ☐ 3. Appeared fidgety or restless at times
- ☐ 4. Overly active for age/grade; resulted in difficulty attending to tasks

**Attention and concentration**
- ☐ 1. Unusually absorbed by the tasks
- ☒ 2. Attentive to the tasks (typical for age/grade)
- ☐ 3. Distracted often
- ☐ 4. Consistently inattentive and distracted

**Self-confidence**
- ☐ 1. Appeared confident and self-assured
- ☐ 2. Appeared at ease and comfortable (typical for age/grade)
- ☒ 3. Appeared tense or worried at times
- ☐ 4. Appeared overtly anxious

**Care in responding**
- ☐ 1. Very slow and hesitant in responding
- ☐ 2. Slow and careful in responding
- ☒ 3. Prompt but careful in responding (typical for age/grade)
- ☐ 4. At times responded too quickly
- ☐ 5. Impulsive and careless in responding

**Response to difficult tasks**
- ☐ 1. Noticeably increased level of effort for difficult tasks
- ☒ 2. Generally persisted with difficult tasks (typical for age/grade)
- ☐ 3. Attempted but gave up easily
- ☐ 4. Would not try difficult tasks at all

Do you have any reason to believe this testing session may not represent a fair sample of the subject's abilities? ☒ No
- ☐ Yes. These results may not be a fair estimate because … _____

Were any modifications made to the standardized test procedures during this administration? ☒ No
- ☐ Yes. The following modifications were made: _____

9-23536

Copyright © 2001 by The Riverside Publishing Company. All rights reserved.
17 18 19 - BDN - 11 10 09 08 07    Printed in U.S.A.

P-Ex35_Page_48


**Riverside Publishing**
A HOUGHTON MIFFLIN COMPANY
1.800.323.9540

A0275

STANDARD BATTERY

## Test 1  Letter-Word Identification

**Basal:** 6 lowest correct
**Ceiling:** 6 highest incorrect

### Score 1, 0

1 ____ P
2 ____ E
3 ____ B
4 ____ C
5 ____ k
6 ____ r
7 ____ A
8 ____ D
9 ____ G
10 ____ cat
11 ____ m
12 ____ h
13 ____ t
14 ____ b
15 ____ car
16 ____ on
17 ____ to
18 ____ dog
19 ____ in
20 ____ can
21 ____ as
22 ____ get
23 ____ was
24 ____ have
25 ____ they
26 ____ when
27 ____ there
28 ____ must
29 ____ about
30 ____ only
31 ____ part
32 ____ could
33 _/_ because
34 _/_ knew
35 _/_ own
36 _/_ whole
37 _/_ against
38 _/_ sentence
39 _/_ island
40 _/_ decide
41 _'_ since
42 _l_ distance
43 _l_ usually
44 _/_ scientist
45 _l_ bounties
46 _/_ fierce
47 _/_ experience
48 _L_ moustache
49 _L_ achieved
50 _L_ tremendous
51 _L_ systematic
52 _L_ urged
53 _L_ ancient
54 _L_ obviously
55 _L_ sufficient
56 _L_ particularly

57 _O_ domesticated
58 _/_ interpretation
59 _/_ therapeutic
60 _O_ bouquet
61 _/_ significance
62 _/_ provincial
63 _O_ aeronautic
64 _P_ conspicuous
65 _/_ diacritical
66 _/_ deficiencies
67 _Q_ pituitary
68 _ó_ trivialities
69 _Q_ debutante
70 _Q_ magnanimous
71 _O_ homogenization
72 _O_ indissolubly
73 _O_ picaresque
74 _O_ ubiquitous
75 _O_ argot
76 _O_ satiate

**Number Correct (0–76)**

### Test 1  Letter-Word Identification
### Scoring Table
Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <2-0 | <K.0 |
| 1 | 2-0 | <K.0 |
| 2 | 3-0 | <K.0 |
| 3 | 3-8 | <K.0 |
| 4 | 4-2 | <K.0 |
| 5 | 4-5 | <K.0 |
| 6 | 4-8 | <K.0 |
| 7 | 4-11 | <K.0 |
| 8 | 5-1 | K.1 |
| 9 | 5-3 | K.2 |
| 10 | 5-4 | K.2 |
| 11 | 5-6 | K.3 |
| 12 | 5-8 | K.4 |
| 13 | 5-9 | K.5 |
| 14 | 5-11 | K.6 |
| 15 | 6-0 | K.7 |
| 16 | 6-2 | K.8 |
| 17 | 6-3 | K.9 |
| 18 | 6-4 | 1.0 |
| 19 | 6-5 | 1.1 |
| 20 | 6-6 | 1.2 |
| 21 | 6-7 | 1.2 |
| 22 | 6-8 | 1.3 |
| 23 | 6-9 | 1.4 |
| 24 | 6-10 | 1.5 |
| 25 | 6-11 | 1.5 |
| 26 | 7-0 | 1.6 |
| 27 | 7-0 | 1.7 |
| 28 | 7-1 | 1.8 |
| 29 | 7-2 | 1.8 |
| 30 | 7-3 | 1.9 |
| 31 | 7-4 | 2.0 |
| 32 | 7-5 | 2.1 |
| 33 | 7-6 | 2.2 |
| 34 | 7-7 | 2.2 |
| 35 | 7-8 | 2.3 |
| 36 | 7-9 | 2.4 |
| 37 | 7-10 | 2.5 |
| 38 | 7-11 | 2.6 |
| 39 | 8-0 | 2.7 |
| 40 | 8-1 | 2.8 |
| 41 | 8-2 | 2.9 |
| 42 | 8-4 | 3.0 |
| 43 | 8-5 | 3.1 |
| 44 | 8-6 | 3.3 |
| 45 | 8-8 | 3.4 |
| 46 | 8-10 | 3.5 |
| 47 | 9-0 | 3.7 |
| 48 | 9-2 | 3.8 |
| 49 | 9-4 | 4.0 |
| 50 | 9-7 | 4.2 |
| 51 | 9-10 | 4.4 |
| 52 | 10-1 | 4.6 |
| 53 | 10-4 | 4.8 |
| 54 | 10-8 | 5.1 |
| 55 | 11-0 | 5.3 |
| 56 | 11-4 | 5.6 |
| 57 | 11-8 | 5.9 |
| 58 | 12-0 | 6.3 |
| 59 | 12-4 | 6.7 |
| 60 | 12-9 | 7.1 |
| 61 | 13-1 | 7.5 |
| 62 | 13-6 | 8.0 |
| 63 | 14-0 | 8.5 |
| 64 | 14-6 | 9.1 |
| 65 | 15-1 | 9.8 |
| 66 | 15-9 | 10.6 |
| 67 | 16-6 | 11.6 |
| 68 | 17-5 | 12.7 |
| 69 | 18-4 | 14.1 |
| 70 | 19 | 15.4 |
| 71 | 20 | 17.3 |
| 72 | 21 | >18.0 |
| >72 | >22 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

P-Ex35_Page_49

2    Form A

A0276

## Test 2  Reading Fluency

**Basal:** Item 1
**Time Limit:** 3 minutes

**Score 1, 0**

Time: _____ _____
min.    sec.

| 4 4 | Number Correct (0–98) |
| 1 | Number Incorrect (0–98) |

*If not using a stopwatch, record the start and end times in the box below.*



End Time: 23  00
min.    sec.

Start Time: 20  00
min.    sec.

= Time: 3  00
min.    sec.

To use the hand-scoring table, compute Total Points below.

$$44 - 1 = 43 \quad (0\text{–}98)$$

Number Correct — Number Incorrect = Total Points

### Test 2  Reading Fluency
**Scoring Table**
Encircle row for the Total Points.

| Total Points | AE (Est)* | GE (Est)* | | Total Points | AE (Est)* | GE (Est)* |
|---|---|---|---|---|---|---|
| 0 | <5-10 | <K.7 | | 45 | 10-7 | 5.2 |
| 1 | 6-0 | K.8 | | 46 | 10-9 | 5.4 |
| 2 | 6-3 | 1.0 | | 47 | 11-0 | 5.6 |
| 3 | 6-5 | 1.1 | | 48 | 11-2 | 5.8 |
| 4 | 6-6 | 1.2 | | 49 | 11-4 | 6.0 |
| 5 | 6-7 | 1.3 | | 50 | 11-7 | 6.2 |
| 6 | 6-8 | 1.4 | | 51 | 11-10 | 6.4 |
| 7 | 6-9 | 1.5 | | 52 | 12-0 | 6.7 |
| 8 | 6-10 | 1.6 | | 53 | 12-3 | 6.9 |
| 9 | 6-11 | 1.6 | | 54 | 12-6 | 7.1 |
| 10 | 7-0 | 1.7 | | 55 | 12-9 | 7.4 |
| 11 | 7-1 | 1.8 | | 56 | 12-11 | 7.6 |
| 12 | 7-2 | 1.8 | | 57 | 13-2 | 7.9 |
| 13 | 7-3 | 1.9 | | 58 | 13-5 | 8.1 |
| 14 | 7-3 | 2.0 | | 59 | 13-8 | 8.4 |
| 15 | 7-4 | 2.0 | | 60 | 14-0 | 8.7 |
| 16 | 7-5 | 2.1 | | 61 | 14-3 | 8.9 |
| 17 | 7-6 | 2.1 | | 62 | 14-6 | 9.2 |
| 18 | 7-7 | 2.2 | | 63 | 14-9 | 9.4 |
| 19 | 7-8 | 2.3 | | 64 | 15-0 | 9.7 |
| 20 | 7-8 | 2.3 | | 65 | 15-4 | 9.9 |
| 21 | 7-9 | 2.4 | | 66 | 15-7 | 10.2 |
| 22 | 7-10 | 2.5 | | 67 | 15-10 | 10.4 |
| 23 | 7-11 | 2.6 | | 68 | 16-2 | 10.7 |
| 24 | 8-0 | 2.6 | | 69 | 16-5 | 10.9 |
| 25 | 8-1 | 2.7 | | 70 | 16-9 | 11.2 |
| 26 | 8-2 | 2.8 | | 71 | 17-1 | 11.4 |
| 27 | 8-3 | 2.9 | | 72 | 17-5 | 11.7 |
| 28 | 8-4 | 3.0 | | 73 | 17-9 | 11.9 |
| 29 | 8-5 | 3.1 | | 74 | 18-1 | 12.2 |
| 30 | 8-6 | 3.2 | | 75 | 18-6 | 12.5 |
| 31 | 8-8 | 3.2 | | 76 | 18-11 | 12.7 |
| 32 | 8-9 | 3.4 | | 77 | 19 | 13.0 |
| 33 | 8-10 | 3.5 | | 78 | 19 | 13.2 |
| 34 | 9-0 | 3.6 | | 79 | 20 | 13.4 |
| 35 | 9-1 | 3.7 | | 80 | 21 | 13.8 |
| 36 | 9-3 | 3.8 | | 81 | 22 | 14.1 |
| 37 | 9-4 | 3.9 | | 82 | >23 | 14.6 |
| 38 | 9-6 | 4.1 | | 83 | >23 | 15.1 |
| 39 | 9-7 | 4.2 | | 84 | >23 | 15.9 |
| 40 | 9-9 | 4.4 | | 85 | >23 | 17.2 |
| 41 | 9-11 | 4.5 | | >85 | >23 | >18.0 |
| 42 | 10-1 | 4.7 | | | | |
| 43 | 10-3 | 4.8 | | | | |
| 44 | 10-5 | 5.0 | | | | |

*AE and GE are estimates of the precise values provided by the software scoring program when time is exactly 3 minutes.

P-Ex35_Page_50

*Form A*  3

A0277

# Test 3  Story Recall 🎧

*Note: Basal and ceiling rules do not apply to this test.*
*Scoring is based on the administration of specific groups of stories.*

**Score 1 point for each correct element.**

Test 3 Date: 8 / 19 / 2019   MM  DD  YYYY

Test 3 Time: 10  33  a.m./p.m.   hr.  min.

**(1)** / **Julie** / likes to catch **butterflies**. /

/ Then she lets them go. /

**3** Number of Points (0–3)

**2** / **Mary** / has a dog. / He loves to ride / in the car, /

/ but he hates to take a bath. /

**5** Number of Points (0–5)

Stories 1–2 | **8** | A: Number of Points (0–8)

**3 or fewer points:** Discontinue testing
**4 or more points:** Administer Stories 3 and 4

**(3)** / **Amy** / and her dad / were out fishing / in a boat. /

/ Her dad said, "Don't talk / or the fish will swim away." /

**3** Number of Points (0–6)

**4** / A little / **spider** / wanted to cross the street, /

/ but he was afraid / because there were so many cars. /

/ So he hopped on / a boy's / **shoe** /

/ and made it safely across. /

Number of Points (0–9)

Stories 3–4 | **7** | B: Number of Points (0–15)

**8 or fewer points:** Administer Stories 1 and 2
**9 or more points:** Administer Stories 5 and 6

**5** / **Rick** / got some **glow-in-the-dark** / stars /

/ for his **sixth** birthday. /

/ He wanted to put them on his **bedroom** / **ceiling**. /

**0** Number of Points (0–6)

**6** / The **dinosaur** / at the **museum** / was over **20 feet** / tall. /

/ Many people came to see it. / Some small / children /

/ were scared. / They thought it was **real**. /

**4** Number of Points (0–9)

Stories 5–6 | **4** | C: Number of Points (0–15)

**8 or fewer points:** Administer Stories 3 and 4
**9 or more points:** Administer Stories 7 and 8

**7** / **Mary** / put on a diving **mask** / and went down into the water. /

/ She saw many colorful fish / of different **sizes** /

/ and **shapes**. / She saw a **turtle** swimming. /

/ Mary felt like she was wearing magical glasses. /

Number of Points (0–8)

**8** / **Rachel** / received a **chess** set / for her **fifth** / **birthday**. /

/ Her father / taught her how to play. / Within **2 weeks**, /

/ she was the champion / of her chess club. /

/ Within **4 months**, / she was playing in major tournaments. /

/ Now, at the age of **21**, / she is known all over the world. /

Number of Points (0–13)

Stories 7–8 | | D: Number of Points (0–21)

**12 or fewer points:** Administer Stories 5 and 6
**13 or more points:** Administer Stories 9 and 10

**9** / Ever since his **college** graduation, / Carlos /

/ has been taking pictures / of wild animals / in the jungles /

/ of **Africa**. / His job is not always safe. /

/ He has been charged by / **water buffaloes** / and **rhinos**. /

/ In fact, as he was driving along / on the first day of his job, /

/ he saw a **lion** / **500 feet** away. / When he coughed, /

/ the lion chased after his jeep. /

/ When the jeep was going **35 miles** per hour, /

/ the lion could not keep up. /

/ The first lesson he learned was: /

/ Take pictures of wild animals from a safe distance. /

Number of Points (0–20)

4    *Form A*

A0278

10 / The **hurricane** / bore down on the / **northern** / **coast** /

/ on **Friday**. / Winds up to **120** / **miles** per hour /

/ knocked fishing piers / into the ocean / and destroyed /

/ between **40** and **50 homes.** / By **two o'clock,** / the **waves** /

/ were up to **13 feet** high, / causing officials to ban swimming /

/ at many beaches. /

/ The streets were covered with so much water /

/ that people could see fish jumping. /

/ For people living by the shore, /

/ the best advice was to go inland /

/ until the storm had passed. /

**Number of Points (0–21)**

**Stories 9–10**    **E: Number of Points (0–41)**

**Software Score Entry**

*Enter points for each group of stories. Enter "X" if not administered.*

3A:  Stories 1–2    8    (0–8 or X)

3B:  Stories 3–4    7    (0–15 or X)

3C:  Stories 5–6    4    (0–15 or X)

3D:  Stories 7–8    X    (0–21 or X)

3E:  Stories 9–10    X    (0–41 or X)

---

**For hand scoring only:** Use the column below corresponding to the stories administered.

*If more than four stories were administered,* use the column corresponding to the *last* four stories administered following continuation instructions. Enter number of points below.

| 3 5 | 8 | 7 4 | 1 1 | | |
|---|---|---|---|---|---|
| $\overline{3A}$ + $\overline{3B}$ = Stories 1–4 | $\overline{3B}$ + $\overline{3C}$ = Stories 3–6 | | $\overline{3C}$ + $\overline{3D}$ = Stories 5–8 | | $\overline{3D}$ + $\overline{3E}$ = Stories 7–10 |

**Test 3  Story Recall**
*Scoring Table*
Encircle row for the Number of Points.

| | | Number of Points | | | | |
|---|---|---|---|---|---|---|
| Stories 1–2 | Stories 1–4 | Stories 3–6 | Stories 5–8 | Stories 7–10 | AE (Est)* | GE (Est)* |
| <2 | — | — | — | — | 2-1 | <K.0 |
| — | 4 | — | — | — | 2-9 | <K.0 |
| 2 | 5 | — | — | — | 3-2 | <K.0 |
| — | 6 | — | — | — | 3-7 | <K.0 |
| 3 | 7 | — | — | — | 4-0 | <K.0 |
| | 8 | — | — | — | 4-3 | <K.0 |
| | 9 | 9 | — | — | 4-7 | <K.0 |
| | 10 | 10 | — | — | 4-11 | K.0 |
| | — | 11 | 9 | — | 5-3 | K.2 |
| | 11 | — | — | — | 5-5 | K.3 |
| | — | 12 | 10 | — | 5-7 | K.5 |
| | 12 | — | — | — | 5-9 | K.6 |
| | — | 13 | 11 | — | 5-11 | K.7 |
| | — | — | — | 13 | 6-2 | K.9 |
| | 13 | 14 | 12 | — | 6-3 | 1.0 |
| | — | — | — | 14 | 6-5 | 1.1 |
| | — | 15 | 13 | 15 | 6-7 | 1.3 |
| | 14 | — | 14 | 16 | 6-10 | 1.5 |
| | — | 16 | — | 17 | 7-1 | 1.7 |
| | 15 | — | 15 | 18 | 7-3 | 1.8 |
| | — | 17 | — | — | 7-7 | 2.1 |
| | — | — | 16 | 19 | 7-9 | 2.2 |
| | — | — | — | 20 | 7-11 | 2.4 |
| | 16 | 18 | — | — | 8-0 | 2.5 |
| | — | — | 17 | — | 8-2 | 2.6 |
| | — | — | — | 21 | 8-2 | 2.7 |
| | — | — | — | 22 | 8-6 | 3.0 |
| | 19 | 18 | — | — | 8-7 | 3.1 |
| | — | — | — | 23 | 8-9 | 3.3 |
| | — | 19 | — | 24 | 9-1 | 3.6 |
| | 20 | — | — | 25 | 9-5 | 4.0 |
| | — | 20 | — | — | 9-8 | 4.2 |
| | — | — | — | 26 | 9-10 | 4.4 |
| | — | — | — | 27 | 10-2 | 4.8 |
| | 21 | 21 | — | — | 10-5 | 5.0 |
| | — | — | — | 28 | 10-8 | 5.3 |
| | — | — | — | 29 | 11-1 | 5.8 |
| | — | 22 | — | — | 11-2 | 5.9 |
| | — | — | — | 30 | 11-8 | 6.4 |
| | 22 | — | — | — | 11-8 | 6.5 |
| | — | 23 | — | 31 | 12-3 | 7.1 |
| | — | — | — | 32 | 12-11 | 8.0 |
| | — | 23 | — | — | 13-7 | 8.8 |
| | — | 24 | — | — | 13-8 | 8.9 |
| | — | — | — | 33 | 13-10 | 9.0 |
| | — | — | — | 34 | 14-11 | 10.3 |
| | — | 25 | — | — | 16-1 | 11.7 |
| | — | — | — | 35 | 16-7 | 12.2 |
| | — | — | — | 36 | >21 | 12.9 |
| | — | 26 | — | — | >21 | 13.0 |
| | — | — | — | 37 | >21 | 13.0 |
| | — | — | — | 38 | >21 | 13.1 |
| | — | 27 | — | — | >21 | 13.5 |
| | — | — | — | 39 | >21 | 14.0 |
| | — | — | — | >39 | >21 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

P-Ex35_Page_52

*Form A*

A0279

## Test 4  Understanding Directions

*Note:* Basal and ceiling rules do not apply to this test.
Scoring is based on the administration of specific groups of pictures.

**Score 1, 0**

### Picture 1  Pastoral Scene

1 _____ house
2 _____ cat
3 _____ dog
4 _____ road
5 _____ bird
6 _____ truck, then bird
7 _____ cow next to fence
8 _____ cat, then sun
9 _____ cow under tree
10 _____ top of tallest tree, then road

**Picture 1**    A: Number of Points (0–10)

**6 or fewer points:** Discontinue testing
**7 or more points:** Administer Pictures 2 and 3

### Picture 2  Jungle Scene

1 _____ monkey on ground
2 _____ tiger, then snake
3 _____ monkey midway up tree
4 _____ flower beside tiger
5 _____ parrot above tiger
6 _____ sun, then butterfly
7 _____ 2 birds (parrot and toucan) on left in plants
8 _____ web, then spider
9 _____ monkey at bottom, then monkey near top
10 _____ tiger, then snake, then flower
11 _____ 3 birds, then sun

Number of Points (0–11)

### Picture 3  Mountain Scene

1 _____ frog, then bear
2 _____ top of tallest tree, then mountain
3 _____ person fishing, then cloud above tallest tree
4 _____ bird near tallest tree, then bear
5 _____ top of mountain, then bottom of tallest tree
6 _____ cloud nearest tree, then other 2 clouds
7 _____ log, then deer, then campfire
8 _____ 3 birds, then top of tallest tree
9 _____ cloud on left, then cloud on far right
10 _____ frog, then tent, then bear, then deer

Number of Points (0–10)

**Pictures 2–3**    B: Number of Points (0–21)

**7 or fewer points:** Administer Picture 1
**8 to 13 points:** Discontinue testing
**14 or more points:** Administer Pictures 4 and 5

### Picture 4  City Park Scene

1 _____ balloons, then bird
2 _____ cat under bench, then airplane, then balloons
3 _____ pair of birds on sidewalk, then man and woman near bicycle
4 _____ woman between trees, then 2 tall buildings
5 _____ airplane, then cake *or* balloons
6 _0_ 4 children, then bird flying
7 _____ cat under table *or* dog by boy on skateboard
8 _____ bird in lower left, then person swinging, then front wheel of bicycle
9 _0_ child with back turned, then cat in front of tree, then boy with party hat
10 _____ airplane, then cake

8    Number of Points (0–10)

### Picture 5  Living Room Scene

1 _/_ picture on left wall, then ball
2 _/_ 3 plants not on TV, then 1 cat
3 _/_ girl on rug, then picture on right wall, then smallest dog
4 _0_ rug, then lamp
5 _0_ floor lamp beside couch, then boy by ball, then cat closest to book
6 _I_ plant by cat, then picture on left, then rug
7 _/_ smallest dog, then man in chair, then TV
8 _0_ clock, then boy by ball
9 _0_ biggest dog, then either TV *or* book, then boy by ball
10 _0_ girl with puzzle, then clock, then ball
11 _0_ book, then cat on couch, then clock
12 _U_ book on floor, then chair in left corner *and* cat near plant

5    Number of Points (0–12)

**Pictures 4–5**    13    C: Number of Points (0–22)

**7 or fewer points:** Administer Pictures 2 and 3
**8 to 13 points:** Discontinue testing
**14 or more points:** Administer Picture 6

### Picture 6  Desert Scene

1 _____ 3 flying birds, then 1 rabbit
2 _____ small horse, then either spider *or* wagon wheel, then bird on cactus
3 _____ spider, then snake, then mouse in front
4 _____ spider, then rabbit near mouse

**Picture 6**    D: Number of Points (0–4)

*Form A*

P-Ex35_Page_53

A0280

## Software Score Entry

*Enter Number of Points. Enter "X" if not administered.*

4A: Picture 1    (0–10 or X)

4B: Pictures 2–3    (0–21 or X)

4C: Pictures 4–5    (0–22 or X)

4D: Picture 6    (0–4 or X)

---

**For hand scoring only:** Use the column below corresponding to the group of pictures administered.

*If more than one group of pictures was administered,* use the column corresponding to the *last* group of pictures administered following continuation instructions.

## Test 4 Understanding Directions
### Scoring Table
Encircle row for the Number of Points.

| Picture 1 | Pictures 2–3 | Pictures 4–5 | Pictures 4–6 | AE (Est)* | GE (Est)* |
|---|---|---|---|---|---|
| 0 | — | — | — | <2-0 | <K.0 |
| 1 | — | — | — | 2-2 | <K.0 |
| 2 | — | — | — | 2-6 | <K.0 |
| 3 | — | — | — | 2-10 | <K.0 |
| 4 | — | — | — | 3-3 | <K.0 |
| 5 | — | — | — | 3-8 | <K.0 |
| 6 | — | — | — | 4-1 | <K.0 |
| 7 | 4 | — | — | 4-6 | <K.0 |
| | 5 | — | — | 4-9 | <K.0 |
| | 6 | — | — | 4-11 | <K.0 |
| | 7 | — | — | 5-2 | <K.0 |
| | 8 | — | — | 5-4 | <K.0 |
| | 9 | — | — | 5-6 | <K.0 |
| | 10 | — | — | 5-9 | <K.0 |
| | 11 | — | — | 5-11 | K.0 |
| | 12 | — | — | 6-1 | K.2 |
| | 13 | — | — | 6-4 | K.5 |
| | 14 | — | — | 6-6 | K.7 |
| | 15 | — | — | 6-9 | 1.0 |
| | 16 | — | — | 7-0 | 1.3 |
| | | 5 | — | 7-2 | 1.5 |
| | | 6 | — | 7-6 | 1.8 |
| | | 7 | — | 7-9 | 2.2 |
| | | — | 8 | 7-11 | 2.3 |
| | | 8 | — | 8-1 | 2.5 |
| | | — | 9 | 8-2 | 2.6 |
| | | 9 | — | 8-5 | 2.9 |
| | | — | 10 | 8-6 | 3.0 |
| | | 10 | 11 | 8-9 | 3.3 |
| | | 11 | 12 | 9-1 | 3.7 |
| | | — | 13 | 9-6 | 4.2 |
| | | 12 | — | 9-7 | 4.2 |
| | | — | 14 | 9-11 | 4.7 |
| | | 13 | — | 10-1 | 4.8 |
| | | — | 15 | 10-5 | 5.2 |
| | | 14 | — | 10-9 | 5.6 |
| | | — | 16 | 11-1 | 5.9 |
| | | 15 | — | 11-7 | 6.5 |
| | | — | 17 | 11-10 | 6.7 |
| | | 16 | — | 12-8 | 7.7 |
| | | | 18 | 12-9 | 7.8 |
| | | | 19 | 13-8 | 9.0 |
| | | | 20 | 14-8 | 10.4 |
| | | | 21 | 15-10 | 11.9 |
| | | | 22 | 17-4 | 12.9 |
| | | | 23 | 20 | 13.4 |
| | | | >23 | >21 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

P-Ex35_Page_54

*Form A*

## Test 5  Calculation

**Basal:** 6 lowest correct
**Ceiling:** 6 highest incorrect

**Score 1, 0**

A —— 1
B —— 3

1 | 4
2 | 2
3 | 3
4 | 7
5 ⊘ 6
6 | 1
7 | 3
8 | 2

9 | 4
10 ○ 16
11 | 8
12 | 71
13 | 15

14 | 3,148
15 | 4
16 | 40
17 | 91

18 | 29
19 | 84
20 | $\frac{1}{3}$
21 | 3

22 ○ 6
23 | $\frac{5}{8}$
24 ○ 130
25 ○ $6\frac{7}{8}$

26 ○ .21
27 ○ $8\frac{5}{14}$
28 ○ −6
29 ○ −42

30 ____ $1\frac{1}{7}$
31 ____ 5
32 ____ x = 2 *and* y = 3
33 ____ x = −3 or x = +1

34 ____ .72
35 ____ $\frac{-4}{9b}$
36 ____ $2\frac{2}{33}$
37 ____ 3

38 ____ $\frac{a}{2}$
39 ____ 0.05
40 ____ 18x²
41 ____ 30°

42 ____ Slope = 3
y intercept = 4

43 ____ 16
44 ____ 26
45 ____ $\frac{1}{\sqrt{2}}$

Number Correct (0–45)

*Form A*

### Test 5  Calculation
### Scoring Table
Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <5-5 | <K.2 |
| 1 | 5-6 | K.3 |
| 2 | 5-9 | K.5 |
| 3 | 6-0 | K.7 |
| 4 | 6-3 | 1.0 |
| 5 | 6-6 | 1.2 |
| 6 | 6-9 | 1.4 |
| 7 | 7-0 | 1.6 |
| 8 | 7-3 | 1.9 |
| 9 | 7-6 | 2.1 |
| 10 | 7-9 | 2.4 |
| 11 | 8-1 | 2.6 |
| 12 | 8-4 | 2.9 |
| 13 | 8-8 | 3.2 |
| 14 | 9-0 | 3.5 |
| 15 | 9-4 | 3.8 |
| 16 | 9-8 | 4.1 |
| 17 | 10-1 | 4.5 |
| 18 | 10-5 | 4.9 |
| 19 | 10-10 | 5.3 |
| 20 | 11-4 | 5.7 |
| 21 | 11-9 | 6.2 |
| 22 | 12-4 | 6.7 |
| 23 | 12-11 | 7.3 |
| 24 | 13-7 | 8.0 |
| 25 | 14-4 | 8.8 |
| 26 | 15-2 | 9.7 |
| 27 | 16-1 | 10.8 |
| 28 | 17-1 | 12.1 |
| 29 | 18-4 | 12.9 |
| 30 | 19 | 13.0 |
| >30 | >21 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

## Test 6  Math Fluency

**Basal:** Item 1
**Time Limit:** 3 minutes

If not using a stopwatch, record the start and end times in the box below.

**Score 1, 0**

Time: 3  min.   sec.

 Number Correct (0–160)

| End Time: | 08 | 00 |
| | min. | sec. |
| Start Time: | 05 | 00 |
| | min. | sec. |
| Time: | 3 | 00 |
| | min. | sec. |



### Test 6  Math Fluency
### Scoring Table
Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* | | Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|---|---|---|---|
| 0 | <5-6 | <K.2 | | 75 | 11-6 | 6.1 |
| 1 | 5-6 | K.2 | | 76 | 11-7 | 6.2 |
| 2 | 5-7 | K.3 | | 77 | 11-8 | 6.3 |
| 3 | 5-8 | K.3 | | 78 | 11-9 | 6.4 |
| 4 | 5-9 | K.4 | | 79 | 11-10 | 6.5 |
| 5 | 5-10 | K.5 | | 80 | 12-0 | 6.6 |
| 6 | 5-10 | K.5 | | 81 | 12-1 | 6.7 |
| 7 | 5-11 | K.6 | | 82 | 12-2 | 6.8 |
| 8 | 6-0 | K.7 | | 83 | 12-3 | 6.9 |
| 9 | 6-1 | K.7 | | 84 | 12-5 | 7.0 |
| 10 | 6-2 | K.8 | | 85 | 12-6 | 7.1 |
| 11 | 6-3 | K.9 | | 86 | 12-7 | 7.2 |
| 12 | 6-4 | 1.0 | | 87 | 12-9 | 7.3 |
| 13 | 6-5 | 1.0 | | 88 | 12-10 | 7.4 |
| 14 | 6-5 | 1.1 | | 89 | 13-0 | 7.6 |
| 15 | 6-6 | 1.2 | | 90 | 13-1 | 7.7 |
| 16 | 6-7 | 1.2 | | 91 | 13-2 | 7.8 |
| 17 | 6-8 | 1.3 | | 92 | 13-4 | 7.9 |
| 18 | 6-9 | 1.4 | | 93 | 13-5 | 8.0 |
| 19 | 6-10 | 1.4 | | 94 | 13-7 | 8.2 |
| 20 | 6-11 | 1.5 | | 95 | 13-9 | 8.3 |
| 21 | 7-0 | 1.6 | | 96 | 13-10 | 8.4 |
| 22 | 7-1 | 1.7 | | 97 | 14-0 | 8.5 |
| 23 | 7-1 | 1.7 | | 98 | 14-1 | 8.7 |
| 24 | 7-2 | 1.8 | | 99 | 14-3 | 8.8 |
| 25 | 7-3 | 1.9 | | 100 | 14-5 | 8.9 |
| 26 | 7-4 | 2.0 | | 101 | 14-6 | 9.1 |
| 27 | 7-5 | 2.0 | | 102 | 14-8 | 9.2 |
| 28 | 7-6 | 2.1 | | 103 | 14-10 | 9.4 |
| 29 | 7-7 | 2.2 | | 104 | 15-0 | 9.5 |
| 30 | 7-8 | 2.3 | | 105 | 15-2 | 9.7 |
| 31 | 7-9 | 2.3 | | 106 | 15-4 | 9.8 |
| 32 | 7-10 | 2.4 | | 107 | 15-6 | 10.0 |
| 33 | 7-10 | 2.5 | | 108 | 15-8 | 10.2 |
| 34 | 7-11 | 2.6 | | 109 | 15-10 | 10.4 |
| 35 | 8-0 | 2.6 | | 110 | 16-1 | 10.5 |
| 36 | 8-1 | 2.7 | | 111 | 16-3 | 10.7 |
| 37 | 8-2 | 2.8 | | 112 | 16-5 | 10.9 |
| 38 | 8-3 | 2.9 | | 113 | 16-8 | 11.1 |
| 39 | 8-4 | 2.9 | | 114 | 16-11 | 11.3 |
| 40 | 8-5 | 3.0 | | 115 | 17-1 | 11.6 |
| 41 | 8-6 | 3.1 | | 116 | 17-4 | 11.8 |
| 42 | 8-7 | 3.2 | | 117 | 17-7 | 12.1 |
| 43 | 8-8 | 3.3 | | 118 | 17-11 | 12.3 |
| 44 | 8-9 | 3.3 | | 119 | 18-2 | 12.7 |
| 45 | 8-10 | 3.4 | | 120 | 18-6 | 12.9 |
| 46 | 8-11 | 3.5 | | 121 | 18-10 | 12.9 |
| 47 | 9-0 | 3.6 | | 122 | 19 | 12.9 |
| 48 | 9-1 | 3.7 | | 123 | 19 | 13.0 |
| 49 | 9-2 | 3.7 | | 124 | 20 | 13.0 |
| 50 | 9-3 | 3.8 | | 125 | 20 | 13.2 |
| 51 | 9-4 | 3.9 | | 126 | 21 | 13.6 |
| 52 | 9-5 | 4.0 | | 127 | 22 | 13.9 |
| 53 | 9-6 | 4.1 | | 128 | >24 | 14.2 |
| 54 | 9-7 | 4.2 | | 129 | >24 | 14.5 |
| 55 | 9-8 | 4.2 | | 130 | >24 | 14.8 |
| 56 | 9-9 | 4.3 | | 131 | >24 | 15.1 |
| 57 | 9-10 | 4.4 | | 132 | >24 | 15.3 |
| 58 | 9-11 | 4.5 | | 133 | >24 | 15.6 |
| 59 | 10-0 | 4.6 | | 134 | >24 | 15.8 |
| 60 | 10-1 | 4.7 | | 135 | >24 | 16.1 |
| 61 | 10-2 | 4.8 | | 136 | >24 | 16.3 |
| 62 | 10-3 | 4.9 | | 137 | >24 | 16.6 |
| 63 | 10-4 | 4.9 | | 138 | >24 | 16.8 |
| 64 | 10-5 | 5.0 | | 139 | >24 | 17.0 |
| 65 | 10-6 | 5.1 | | 140 | >24 | 17.2 |
| 66 | 10-7 | 5.2 | | 141 | >24 | 17.4 |
| 67 | 10-8 | 5.3 | | 142 | >24 | 17.6 |
| 68 | 10-9 | 5.4 | | 143 | >24 | 17.8 |
| 69 | 10-11 | 5.5 | | 144 | >24 | 18.0 |
| 70 | 11-0 | 5.6 | | >144 | >24 | >18.0 |
| 71 | 11-1 | 5.7 | | | | |
| 72 | 11-2 | 5.8 | | | | |
| 73 | 11-3 | 5.9 | | | | |
| 74 | 11-4 | 6.0 | | | | |

*AE and GE are estimates of the precise values provided by the software scoring program when time is exactly 3 minutes.

A0282

## Test 7  Spelling 📖

**Basal:** *6 lowest correct*
**Ceiling:** *6 highest incorrect*

### Score 1, 0

1 _____ vertical mark
2 _____ scribble
3 _____ line connecting dots

4 _____ line around circle
5 _____ Z
6 _____ D
7 _____ E

8 _____ O, o
9 _____ X, x
10 _____ B, b
11 _____ C, c

12 _____ U, u
13 _____ e
14 _____ g
15 _____ in

16 _____ he
17 _____ six
18 _____ green
19 _____ are

20 _____ was
21 _____ under
22 _____ house
23 _____ rain

24 _____ table
25 _____ when
26 _____ cooked
27 _____ sixteen

28 _____ floor
29 _____ second
30 _____ early
31 _____ rewards

32 _____ plain
33 _____ adventure
34 _____ garage
35 _____ cough

36 _____ beautiful
37 _____ crystal
38 _____ difference
39 _____ saucer

40 _____ scene
41 _____ concrete
42 _____ mansion
43 _____ accept

44 _____ congenial
45 _____ coax
46 _____ carriage
47 _____ syllable

48 _____ knead
49 _____ arrogance
50 _____ disappearance
51 _____ apostrophe

52 _____ unanimous
53 _____ bizarre
54 _____ acquaintance
55 _____ omniscient

56 _____ inflammation
57 _____ per se
58 _____ vacillate
59 _____ soliloquy

**Number Correct (0–59)**

### Test 7  Spelling
**Scoring Table**
Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <2-1 | <K.0 |
| 1 | 2-3 | <K.0 |
| 2 | 2-8 | <K.0 |
| 3 | 3-2 | <K.0 |
| 4 | 3-7 | <K.0 |
| 5 | 3-11 | <K.0 |
| 6 | 4-2 | <K.0 |
| 7 | 4-6 | <K.0 |
| 8 | 4-9 | <K.0 |
| 9 | 5-1 | K.0 |
| 10 | 5-4 | K.2 |
| 11 | 5-8 | K.3 |
| 12 | 5-11 | K.4 |
| 13 | 6-2 | K.6 |
| 14 | 6-4 | K.7 |
| 15 | 6-7 | K.9 |
| 16 | 6-9 | 1.0 |
| 17 | 6-11 | 1.2 |
| 18 | 7-0 | 1.3 |
| 19 | 7-2 | 1.5 |
| 20 | 7-4 | 1.7 |
| 21 | 7-6 | 1.8 |
| 22 | 7-7 | 2.0 |
| 23 | 7-9 | 2.2 |
| 24 | 7-10 | 2.4 |
| 25 | 8-0 | 2.6 |
| 26 | 8-1 | 2.8 |
| 27 | 8-3 | 3.1 |
| 28 | 8-5 | 3.3 |
| 29 | 8-7 | 3.6 |
| 30 | 8-9 | 3.8 |
| 31 | 8-11 | 4.1 |
| 32 | 9-2 | 4.4 |
| 33 | 9-5 | 4.7 |
| 34 | 9-10 | 5.0 |
| 35 | 10-4 | 5.4 |
| 36 | 11-1 | 5.7 |
| 37 | 11-10 | 6.2 |
| 38 | 12-7 | 6.6 |
| 39 | 13-3 | 7.1 |
| 40 | 13-11 | 7.7 |
| 41 | 14-7 | 8.3 |
| 42 | 15-2 | 9.0 |
| 43 | 15-10 | 9.9 |
| 44 | 16-5 | 10.9 |
| 45 | 17-1 | 12.1 |
| 46 | 17-8 | 12.9 |
| 47 | 18-4 | 12.9 |
| 48 | 19 | 13.0 |
| 49 | 19 | 13.2 |
| 50 | 20 | 13.9 |
| 51 | 21 | 14.8 |
| 52 | >22 | 16.0 |
| 53 | >22 | 17.6 |
| >53 | >22 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

P-Ex35_Page_56

*Form A*

A0283

# Test 8 Writing Fluency

**Basal:** Item 1
**Time Limit:** 7 minutes

If not using a stopwatch, record the start and end times in the box below.

**Score 1, 0**

Time: ___7__ _0_ _0_
      min.   sec.

[18] **Number Correct (0–40)**



End Time: 12 51 3?
     min.   sec.

− Start Time: 12:44 30
     min.   sec.

= Time: 7 00
     min.   sec.

### Test 8 Writing Fluency
### Scoring Table
Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <5-6 | <K.0 |
| 1 | 5-9 | 1.0 |
| 2 | 6-0 | 1.2 |
| 3 | 6-3 | 1.4 |
| 4 | 6-7 | 1.6 |
| 5 | 6-10 | 1.8 |
| 6 | 7-2 | 2.1 |
| 7 | 7-5 | 2.3 |
| 8 | 7-9 | 2.5 |
| 9 | 8-0 | 2.8 |
| 10 | 8-4 | 3.0 |
| 11 | 8-8 | 3.3 |
| 12 | 9-0 | 3.6 |
| 13 | 9-4 | 3.9 |
| 14 | 9-8 | 4.2 |
| 15 | 10-0 | 4.6 |
| 16 | 10-4 | 4.9 |
| 17 | 10-9 | 5.3 |
| 18 | 11-2 | 5.7 |
| 19 | 11-7 | 6.1 |
| 20 | 12-1 | 6.6 |
| 21 | 12-7 | 7.1 |
| 22 | 13-2 | 7.7 |
| 23 | 13-9 | 8.4 |
| 24 | 14-7 | 9.2 |
| 25 | 15-7 | 10.1 |
| 26 | 17-0 | 11.4 |
| 27 | >20 | 12.9 |
| 28 | >20 | 13.0 |
| >28 | >20 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program when time is exactly 7 minutes.

P-Ex35_Page_57

⊃ · *Form A*

A0284

## Test 9   Passage Comprehension

**Basal:** 6 lowest correct
**Ceiling:** 6 highest incorrect

**Score 1, 0**

|  | First Trial | Last Trial |  |
|---|---|---|---|
| A |  |  | house |

1 _____ chair

2 _____ book

3 _____ dog

4 _____ cat

5 _____ yellow bird

6 _____ big house

7 _____ red table

8 _____ little dog

9 _____ one book

10 _____ tree and chair

| B | _____ man |
|---|---|

11 _____ road

12 _____ book

13 _____ ball

14 _____ pond

15 _____ is

16 _____ read

17 _____ cities

18 _____ mother

19 _____ ringing

20 _____ wakes

21 _____ egg

22 _____ hear

23 _____ cold

24 _____ turtles

25 _____ swimming

26 _____ shoe

27 _____ price

28 _____ round(ed)   small

29 _____ Band-Aid

30 _____ invisible   tangle

31 _____ fear

32 _____ angel   student

33 _____ skin

34 _____ forests

35 _____ entertainment

36 _____ shop   graduation class

37 _____ between

38 _____ nomads   farmers

39 _____ except   plants

40 _____ stopping

41 _____ although

42 _____ desire

43 _____ challenge

44 _____ abrasive

45 _____ by

46 _____ plans

47 _____ adapt

| 28 | Number Correct (0–47) |
|---|---|

### Test 9   Passage Comprehension
### Scoring Table
Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <3-6 | <K.0 |
| 1 | 3-9 | <K.0 |
| 2 | 4-2 | <K.0 |
| 3 | 4-7 | <K.0 |
| 4 | 5-1 | <K.0 |
| 5 | 5-6 | K.4 |
| 6 | 5-9 | K.6 |
| 7 | 5-11 | K.7 |
| 8 | 6-1 | K.8 |
| 9 | 6-2 | K.9 |
| 10 | 6-4 | 1.0 |
| 11 | 6-5 | 1.1 |
| 12 | 6-6 | 1.2 |
| 13 | 6-8 | 1.3 |
| 14 | 6-9 | 1.4 |
| 15 | 6-10 | 1.5 |
| 16 | 7-0 | 1.7 |
| 17 | 7-1 | 1.8 |
| 18 | 7-3 | 1.9 |
| 19 | 7-4 | 2.0 |
| 20 | 7-6 | 2.1 |
| 21 | 7-7 | 2.3 |
| 22 | 7-9 | 2.4 |
| 23 | 7-11 | 2.6 |
| 24 | 8-1 | 2.7 |
| 25 | 8-3 | 2.9 |
| 26 | 8-5 | 3.1 |
| 27 | 8-8 | 3.4 |
| 28 | 9-0 | 3.7 |
| 29 | 9-4 | 4.0 |
| 30 | 9-9 | 4.5 |
| 31 | 10-3 | 5.1 |
| 32 | 10-11 | 5.8 |
| 33 | 11-9 | 6.7 |
| 34 | 12-8 | 7.7 |
| 35 | 13-10 | 8.9 |
| 36 | 15-3 | 10.1 |
| 37 | 17-1 | 11.3 |
| 38 | 19 | 12.5 |
| 39 | 24 | 13.0 |
| >39 | >31 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

*Longer time to read*

*Form A    11*

A0285

# Test 10   Applied Problems

**Basal:** 6 lowest correct
**Ceiling:** 6 highest incorrect

## Score 1, 0

1 _____ 1 finger
2 _____ 2 fingers

3 _____ 1
4 _____ 2
5 _____ 1

6 _____ 2
7 _____ 3
8 _____ 2

9 _____ 2
10 _____ 4
11 _____ 3 and 4

12 _____ 4
13 _____ 2
14 _____ 3

15 _____ 5
16 _____ 4
17 _____ 6
18 _____ 5
19 _____ 7:00 and 2:00

20 _____ 2
21 _____ 4
22 _____ 7
23 _____ 3
24 _____ quarter and dime

25 _____ 10 cents
26 _____ 60
27 _____ 36 cents
28 _____ 5    3
29 _____ 16 cents

30 _____ 5
31 _____ 24 dollars
32 _____ 15 cents
33 _____ 2 quarters, 1 dime, and 1 nickel
34 _____ 10

35 _____ 35 cents
36 _____ 55 cents
37 _____ 132
38 _____ 2 inches
39 _____ $6\frac{1}{2}$

40 _____ 92
41 _____ 30
42 _____ 2
43 _____ 3
44 _____ 1:15

45 _____ $3\frac{1}{2}$
46 _____ 52 dollars
47 _____ 30 pounds
48 _____ 9 inches
49 _____ $6.21

50 _____ 200
51 _____ 16
52 _____ 920 dollars
53 _____ 5,000 cubic feet
54 _____ 9 square inches

55 _____ +14
56 _____ 6.4
57 _____ $1,102.50
58 _____ between 628.0 and 628.6 feet

59 _____ $-\frac{2}{3}$
60 _____ 1 to 36
61 _____ between 43.9 and 44 inches
62 _____ altitude = 6 inches and base = 10 inches
63 _____ between $5\frac{1}{2}$ and 6 inches

Number Correct (0–63)

## Test 10   Applied Problems Scoring Table

Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <2-0 | <K.0 |
| 1 | <2-0 | <K.0 |
| 2 | 2-6 | <K.0 |
| 3 | 2-10 | <K.0 |
| 4 | 3-1 | <K.0 |
| 5 | 3-3 | <K.0 |
| 6 | 3-6 | <K.0 |
| 7 | 3-8 | <K.0 |
| 8 | 3-11 | <K.0 |
| 9 | 4-1 | <K.0 |
| 10 | 4-3 | <K.0 |
| 11 | 4-6 | <K.0 |
| 12 | 4-8 | <K.0 |
| 13 | 4-10 | <K.0 |
| 14 | 5-0 | K.1 |
| 15 | 5-3 | K.2 |
| 16 | 5-5 | K.4 |
| 17 | 5-7 | K.5 |
| 18 | 5-9 | K.7 |
| 19 | 6-0 | K.8 |
| 20 | 6-2 | 1.0 |
| 21 | 6-5 | 1.2 |
| 22 | 6-8 | 1.4 |
| 23 | 6-11 | 1.6 |
| 24 | 7-2 | 1.8 |
| 25 | 7-5 | 2.1 |
| 26 | 7-9 | 2.3 |
| 27 | 8-0 | 2.6 |
| 28 | 8-4 | 2.8 |
| 29 | 8-8 | 3.1 |
| 30 | 9-0 | 3.5 |
| 31 | 9-5 | 3.8 |
| 32 | 9-9 | 4.1 |
| 33 | 10-1 | 4.4 |
| 34 | 10-5 | 4.8 |
| 35 | 10-8 | 5.1 |
| 36 | 11-0 | 5.4 |
| 37 | 11-4 | 5.7 |
| 38 | 11-7 | 6.0 |
| 39 | 11-11 | 6.4 |
| 40 | 12-3 | 6.8 |
| 41 | 12-7 | 7.2 |
| 42 | 13-0 | 7.6 |
| 43 | 13-5 | 8.1 |
| 44 | 13-10 | 8.7 |
| 45 | 14-4 | 9.4 |
| 46 | 14-10 | 10.3 |
| 47 | 15-6 | 11.4 |
| 48 | 16-2 | 12.9 |
| 49 | 17-0 | 13.0 |
| 50 | 18-1 | 13.1 |
| 51 | 19 | 13.5 |
| 52 | 21 | 14.1 |
| >52 | >28 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

P-Ex35_Page_59

2    Form A

A0286

## Test 11  Writing Samples  📖

**Note:** Basal and ceiling rules do not apply to this test.
Scoring is based on the administration of specific blocks of items.

### Score 2, 1, 0

1. ___ (2) name
2. ___ (2) cat
3. ___ (2) apple
4. _0_ (2) old hat
5. _2_ (2) big dog
6. _1_ (2) singing

7. ___ (2) king
8. _2_ (2) hatching
9. _2_ (2) cow
10. _0.5_ (2) present
11. _1_ (2) in the closet
12. _2_ (2) seal

13. _2_ (2) blindfolded boy
14. _0_ (2) recipe — required addition OK
15. ___ (2) lamp/sun
16. _2_ (2) vacation — required repeat
17. _1_ (2) pool
18. ___ (2) build house — 7 for one

19. _0_ (2) who found the     7-18 ∠ 14.5 pts
20. _0_ (2) snake
21. _0_ (2) salary
22. _0_ (2) laundry
23. _0_ (2) insects
24. _1_ (2) however

25. ___ (2) for example
26. ___ (2) Robert
27. ___ (2) disappointment
28. ___ (2) driver of car
29. ___ (2) slope
30. ___ (2) despite her anger


Number of Points (0–24)

### Software Score Entry

The number of points for Test 11 is based on the items administered in a single block.

Enter score for only one block.

|  | Points | Letter |
|---|---|---|
| 11A: Items 1–6 | 10 (0–12) | A |
| 11B: Items 1–12 | 19.5 (0–24) | B |
| 11C: Items 7–18 | 14.5 (0–24) | C |
| 11D: Items 13–24 | 6 (0–24) | D |
| 11E: Items 19–30 | (0–24) | E |

### Adjusted Item Block

| Note | Administer Additional Items | Base Number of Points on Items |
|---|---|---|
| ① | 7 to 12 | 1 to 12 |
| ② | 13 to 18 = 5 | 7 to 18 |
| ③ | 1 to 6 | 1 to 12 |
| ④ | 19 to 24 | 13 to 24 |
| ⑤ | 7 to 12 | 7 to 18 |
| ⑥ | 25 to 30 | 19 to 30 |
| ⑦ | 13 to 18 | 13 to 24 |

When a score falls in a shaded area on the scoring table, use the Adjusted Item Block table above to determine what additional items to administer.

### Test 11  Writing Samples
### Scoring Table
Encircle row for the Number of Points.

| Items 1–6 | Items 1–12 | Items 7–18 | Items 13–24 | Items 19–30 | AE (Est)* | GE (Est)* |
|---|---|---|---|---|---|---|
| 0 | — | | | | <5-3 | <K.0 |
| 1 | 1 | | | | 5-5 | <K.0 |
| 2 | 2 | | | | 5-8 | K.2 |
| 3 | 3 | | | | 5-11 | K.6 |
| — | 4 | | | | 6-1 | K.8 |
| 4 | — | | | | 6-2 | K.9 |
| — | 5 | | | | 6-3 | 1.0 |
| 5 | — | | | | 6-5 | 1.1 |
| — | 6 | ③ | | | 6-5 | 1.2 |
| 6 | 7 | | | | 6-7 | 1.3 |
| — | — | 2 | | | 6-8 | 1.4 |
| — | 8 | | ⑤ | | 6-9 | 1.4 |
| 7 | 9 | 3 | | | 6-11 | 1.5 |
| — | 10 | | 2 | | 7-1 | 1.6 |
| 8 | — | 4 | | | 7-2 | 1.7 |
| — | 11 | — | | | 7-3 | 1.7 |
| — | — | 5 | 3 | ⑦ | 7-4 | 1.8 |
| — | 12 | — | | | 7-5 | 1.9 |
| — | — | — | | 2 | 7-6 | 1.9 |
| 9 | 13 | 6 | | | 7-7 | 2.0 |
| — | — | — | 4 | | 7-8 | 2.1 |
| — | — | 7 | | | 7-9 | 2.1 |
| — | 14 | — | — | | 7-10 | 2.2 |
| — | — | — | — | 3 | 7-11 | 2.2 |
| — | — | 8 | 5 | | 8-0 | 2.3 |
| — | 15 | — | — | | 8-2 | 2.4 |
| — | — | 9 | — | | 8-3 | 2.5 |
| 10 | — | — | ⑥ | 4 | 8-4 | 2.6 |
| — | 16 | — | — | | 8-6 | 2.7 |
| ① | — | 10 | — | — | 8-6 | 2.8 |
| — | — | 7 | — | 8-8 | 3.0 |
| — | — | — | 5 | — | 8-10 | 3.2 |
| — | 11 | — | — | | 8-11 | 3.2 |
| 17 | — | — | — | | 8-11 | 3.3 |
| — | — | 8 | — | | 9-1 | 3.5 |
| — | 12 | — | — | | 9-4 | 3.7 |
| — | — | — | 6 | | 9-4 | 3.8 |
| 18 | — | — | — | | 9-6 | 4.0 |
| — | — | 9 | — | | 9-7 | 4.1 |
| — | 13 | — | — | | 9-10 | 4.3 |
| — | — | — | 7 | | 10-0 | 4.6 |
| — | — | 10 | — | | 10-3 | 4.8 |
| 19 | 14 | — | — | | 10-6 | 5.1 |
| — | — | — | 8 | | 10-10 | 5.4 |
| — | — | 11 | — | | 11-0 | 5.6 |
| — | 15 | — | — | | 11-4 | 5.9 |
| — | — | — | 9 | | 11-9 | 6.4 |
| — | — | 12 | — | | 11-11 | 6.5 |
| 20 | — | — | — | | 12-0 | 6.6 |
| — | 16 | — | — | | 12-5 | 7.0 |
| — | — | — | 10 | | 12-10 | 7.4 |
| — | 13 | — | | 13-0 | 7.6 |
| 17 | — | — | | 13-8 | 8.3 |
| — | — | 11 | | 14-0 | 8.7 |
| — | 14 | — | | 14-3 | 8.9 |
| 21 | — | — | | 14-4 | 9.0 |
| 18 | — | — | | 15-3 | 9.9 |
| — | — | 12 | | 15-4 | 10.0 |
| — | 15 | — | | 15-7 | 10.3 |
| — | — | 13 | | 16-11 | 11.5 |
| 19 | — | — | | 17-4 | 11.9 |
| — | 16 | — | | 17-5 | 11.9 |
| 22 | — | — | | 18-7 | 12.8 |
| — | — | 14 | | 19 | 12.9 |
| ② | — | 17 | | 20 | 13.0 |
| 20 | — | — | | >23 | 13.5 |
| — | — | 15 | | >23 | 14.5 |
| — | 18 | — | | >23 | 17.7 |
| 21–22 | 19–22 | 16–24 | | >23 | >18.0 |

④     ⑥

*AE and GE are estimates of the precise values provided by the software scoring program.

Form A    1

A0287

# Handwriting
*(From Test 11 Writing Samples)*

## HANDWRITING ELEMENTS: CHECKLIST
*Check boxes that are appropriate.*

| | Needs Improvement | Satisfactory | Excellent |
|---|---|---|---|
| **Slant** | ❏ | ❏ | ❏ |

❏ inconsistent
❏ too extreme

Comments:

| | Needs Improvement | Satisfactory | Excellent |
|---|---|---|---|
| **Spacing** | ❏ | ❏ | ❏ |

❏ too wide
❏ crowded
❏ poor between letters
❏ poor between parts of letter
❏ poor between words

Comments:

| | Needs Improvement | Satisfactory | Excellent |
|---|---|---|---|
| **Size** | ❏ | ❏ | ❏ |

❏ not uniform
❏ too big
❏ too small

Comments:

| | Needs Improvement | Satisfactory | Excellent |
|---|---|---|---|
| **Horizontal Alignment** | ❏ | ❏ | ❏ |

❏ uneven height
❏ above the line
❏ below the line

Comments:

| | Needs Improvement | Satisfactory | Excellent |
|---|---|---|---|
| **Letter Formation** | ❏ | ❏ | ❏ |

❏ poor general form
❏ poor loop letters
❏ letters too thin
❏ letters too round

List specific letter formation errors:

| | Needs Improvement | Satisfactory | Excellent |
|---|---|---|---|
| **Line Quality** | ❏ | ❏ | ❏ |

❏ too heavy
❏ too light
❏ broken
❏ shaky

Comments:

## OVERALL LEGIBILITY
(Based on specimens in Appendix C of the Examiner's Manual)

First rater _____

Optional second rater _____

Rating
*(Average if more than one rater)*
(0–100)

### Handwriting Legibility Scale
*Scoring Table*
Encircle row for the Handwriting Rating.

| Rating | AE (Est)* | GE (Est)* |
|---|---|---|
| <15 | <5-0 | <K.0 |
| 15 | <5-0 | K.1 |
| 20 | 5-0 | K.3 |
| 25 | 5-8 | K.6 |
| 30 | 6-4 | 1.0 |
| 35 | 7-0 | 1.5 |
| 40 | 7-8 | 2.1 |
| 45 | 8-5 | 2.9 |
| 50 | 9-3 | 3.9 |
| 55 | 10-5 | 5.3 |
| 60 | 12-1 | 7.3 |
| 65 | 16-0 | 10.3 |
| 70 | >21 | 13.0 |
| >70 | >21 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

*Form A*

## Test 12  Story Recall – Delayed

*Note:* Basal and ceiling rules do not apply to this test.
Scoring is based on the administration of specific groups of stories.

Test 12 Date: 8 / 19 / 2009    Test 12 Time: 12 35 a.m./p.m.
MM DD YYYY    hr. min.

Administer stories administered in Test 3 Story Recall. Check box by stories to be administered.
**Score 1 point for each correct element.**

❏ 1  [*Julie likes to catch butterflies.*]

/ Then she lets them go. /

Number of Points (0–1): **1**

❏ 2  [*Mary has a dog.*]

/ He loves to ride / in the car, /

/ but he hates to take a bath. /

Number of Points (0–3): **1**

Stories 1–2    A: Number of Points (0–4): **2**

❏ 3  [*Amy and her dad were out fishing*]

/ in a boat. / Her dad said, "Don't talk /

/ or the fish will swim away." /

Number of Points (0–3): **0**

❏ 4  [*A little spider wanted to cross the street,*]

/ but he was afraid / because there were so many cars. /

/ So he hopped on / a boy's / **shoe** /

/ and made it safely across. /

Number of Points (0–6): **0**

Stories 3–4    B: Number of Points (0–9): **0**

❏ 5  [*Rick got some glow-in-the-dark*]

/ **stars** / for his **sixth** birthday. /

/ He wanted to put them on his **bedroom** / **ceiling**. /

Number of Points (0–4): **0**

❏ 6  [*The dinosaur at the museum*]

/ was over **20 feet** / tall. / Many people came to see it. /

/ Some small / children / were scared. /

/ They thought it was **real**. /

Number of Points (0–7): **0**

Stories 5–6    C: Number of Points (0–11): **0**

❏ 7  [*Mary put on a diving mask*]

/ and went down into the water. /

/ She saw many colorful fish / of different **sizes** /

/ and **shapes**. / She saw a **turtle** swimming. /

/ Mary felt like she was wearing magical glasses. /

Number of Points (0–6): 

❏ 8  [*Rachel received a chess set*]

/ for her **fifth** / **birthday**. / Her father /

/ taught her how to play. / Within **2 weeks**, /

/ she was the champion / of her chess club. /

/ Within **4 months**, /

/ she was playing in major tournaments. /

/ Now, at the age of **21**, / she is known all over the world. /

Number of Points (0–11): 

Stories 7–8    D: Number of Points (0–17): 

❏ 9  [*Ever since his college graduation,*]

/ **Carlos** / has been taking pictures / of wild animals /

/ in the jungles / of **Africa**. / His job is not always safe. /

/ He has been charged by / **water buffaloes** /

/ and **rhinos**. / In fact, as he was driving along /

/ on the first day of his job, / he saw a **lion** /

/ **500 feet** away. / When he coughed, /

/ the lion chased after his jeep. /

/ When the jeep was going **35 miles** per hour, /

/ the lion could not keep up. /

/ The first lesson he learned was: /

/ Take pictures of wild animals from a safe distance. /

Number of Points (0–19): 

*Form A*    1.

A0289

## Test 12  Story Recall – Delayed

❑ 10 [*The hurricane bore down on the northern coast*]

/ on **Friday**. / Winds up to **120 / miles** per hour /

/ knocked fishing piers / into the ocean / and destroyed /

/ between **40** and **50 homes**. / By **two o'clock**, /

/ the **waves** / were up to **13 feet** high, /

/ causing officials to ban swimming / at many beaches. /

/ The streets were covered with so much water /

/ that people could see fish jumping. /

/ For people living by the shore, /

/ the best advice was to go inland /

/ until the storm had passed. /

 Number of Points (0–17)

Stories 9–10    E: Number of Points (0–36)

**Software Score Entry**

*Enter Number of Points for each group of stories.  Enter "X" if not administered.*

12A:  Stories 1–2
(0–4 or X)

12B:  Stories 3–4
(0–9 or X)

12C:  Stories 5–6
(0–11 or X)

12D:  Stories 7–8
(0–17 or X)

12E:  Stories 9–10
(0–36 or X)

Estimated age and grade equivalents are not available for delayed recall tests. These tests must be scored using the software scoring program.

*Form A*

P-Ex35_Page_63

A0290

## EXTENDED BATTERY

# Test 13   Word Attack

**Basal:** 6 lowest correct
**Ceiling:** 6 highest incorrect

### Score 1, 0

1 _____ points to p

2 _____ /k/
3 _____ /n/

A _____ nat
B _____ ib

4 _____ tiff
5 _____ zoop
6 _____ nan
7 _____ rox
8 _____ lish
9 _____ ep

10 _____ dright
11 _____ feap
12 _____ gusp
13 _____ foy
14 _____ snirk
15 _____ yosh

16 _____ tayed
17 _____ thrept
18 _____ grawl
19 _____ sluke
20 _____ wheeg
21 _____ shomble

22 _____ mibgus
23 _____ quantric
24 _____ lindify
25 _____ knoink
26 _____ saist
27 _____ mafreatsun

28 _____ phigh
29 _____ deprotenation
30 _____ doitibility
31 _____ paraphonity
32 _____ apertuate

 **Number Correct (0–32)**

### Test 13   Word Attack Scoring Table

Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <3-8 | <K.0 |
| 1 | 5-1 | <K.0 |
| 2 | 5-9 | K.3 |
| 3 | 6-3 | 1.0 |
| 4 | 6-9 | 1.4 |
| 5 | 7-0 | 1.6 |
| 6 | 7-2 | 1.7 |
| 7 | 7-4 | 1.8 |
| 8 | 7-5 | 1.9 |
| 9 | 7-7 | 2.1 |
| 10 | 7-8 | 2.2 |
| 11 | 7-10 | 2.3 |
| 12 | 7-11 | 2.4 |
| 13 | 8-1 | 2.5 |
| 14 | 8-3 | 2.7 |
| 15 | 8-4 | 2.9 |
| 16 | 8-6 | 3.1 |
| 17 | 8-8 | 3.3 |
| 18 | 8-11 | 3.6 |
| 19 | 9-2 | 3.9 |
| 20 | 9-6 | 4.3 |
| 21 | 9-11 | 4.7 |
| 22 | 10-4 | 5.1 |
| 23 | 11-0 | 5.5 |
| 24 | 11-8 | 6.1 |
| 25 | 12-6 | 6.7 |
| 26 | 13-5 | 7.5 |
| 27 | 14-4 | 8.6 |
| 28 | 15-5 | 10.2 |
| 29 | 16-11 | 12.9 |
| 30 | >21 | 15.4 |
| >30 | >21 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

## EXTENDED BATTERY

# Test 14   Picture Vocabulary

**Basal:** 6 lowest correct
**Ceiling:** 6 highest incorrect

### Score 1, 0

First Trial   Last Trial
A _____ car

1 _____ flower

2 _____ ball
3 _____ bed
4 _____ bird

5 _____ star
6 _____ clock
7 _____ turtle
8 _____ computer

9 _____ corn
10 _____ watermelon
11 _____ zipper

12 _____ giraffe
13 _____ grasshopper
14 _____ comb

15 _____ whistle
16 _____ light switch
17 _____ ruler

18 _____ waterfall
19 _____ binoculars
20 _____ beetle

21 _____ luggage
22 _____ ironing board
23 _____ compass

24 _____ pliers
25 _____ fire extinguisher
26 _____ file cabinet

27 _____ thimble
28 _____ hang glider
29 _____ hinges

30 _____ hourglass
31 _____ tripod
32 _____ coliseum

33 _____ observatory
34 _____ flamenco dancer
35 _____ metronome

36 _____ pendulum
37 _____ candelabra
38 _____ turnstile

39 _____ yoke
40 _____ monocle
41 _____ cornucopia

42 _____ festoon
43 _____ tendril
44 _____ sabot

**Number Correct (0–44)**

### Test 14   Picture Vocabulary Scoring Table

Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| <2 | <2-0 | <K.0 |
| 2 | 2-2 | <K.0 |
| 3 | 2-4 | <K.0 |
| 4 | 2-6 | <K.0 |
| 5 | 2-8 | <K.0 |
| 6 | 2-10 | <K.0 |
| 7 | 3-0 | <K.0 |
| 8 | 3-2 | <K.0 |
| 9 | 3-4 | <K.0 |
| 10 | 3-6 | <K.0 |
| 11 | 3-9 | <K.0 |
| 12 | 4-0 | <K.0 |
| 13 | 4-3 | <K.0 |
| 14 | 4-8 | <K.0 |
| 15 | 5-1 | <K.0 |
| 16 | 5-6 | K.3 |
| 17 | 6-0 | K.7 |
| 18 | 6-7 | 1.2 |
| 19 | 7-1 | 1.6 |
| 20 | 7-8 | 2.1 |
| 21 | 8-2 | 2.5 |
| 22 | 8-9 | 3.1 |
| 23 | 9-4 | 3.6 |
| 24 | 9-11 | 4.3 |
| 25 | 10-7 | 4.9 |
| 26 | 11-3 | 5.7 |
| 27 | 12-0 | 6.5 |
| 28 | 12-10 | 7.3 |
| 29 | 13-8 | 8.2 |
| 30 | 14-8 | 9.2 |
| 31 | 15-9 | 10.3 |
| 32 | 17-0 | 11.5 |
| 33 | 18-5 | 12.7 |
| 34 | 20 | 14.7 |
| 35 | 22 | 16.2 |
| 36 | 26 | >18.0 |
| 37 | 32 | >18.0 |
| 38 | 40 | >18.0 |
| 39 | 48 | >18.0 |
| >39 | >61 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

# Test 15  Oral Comprehension 🎧

**Basal:** 6 lowest correct
**Ceiling:** 6 highest incorrect

**Score 1, 0**

|  | First Trial | Last Trial |  |
|---|---|---|---|
| A | b | | chairs |
| B | 7 | | wheels |
| C | / | | good |
| D | 7 | | swims |

1 __/__ green
2 __/__ meows
3 __/__ store
4 __/__ bathtub
5 __i__ lunch
6 __/__ cars

7 __/__ puppy
8 __/__ music
9 __/__ game
10 __○__ honey
11 __/__ cry
12 __/__ size

13 __L__ toys
14 __/__ smell
15 __L__ blue
16 __/__ chance
17 __/__ raw
18 __○__ play

19 __○__ islands
20 __/__ read
21 __○__ plane
22 __○__ movies
23 __○__ meal
24 __/__ compartments

25 __○__ state
26 __○__ frightened
27 __○__ sterile
28 __○__ popular
29 __○__ Earth
30 __○__ educated

31 ____ level
32 ____ trips
33 ____ me
34 ____ failed

**Number Correct (0–34)**

### Test 15  Oral Comprehension
### Scoring Table
Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <2-6 | <K.0 |
| 1 | 2-10 | <K.0 |
| 2 | 3-4 | <K.0 |
| 3 | 3-9 | <K.0 |
| 4 | 4-2 | <K.0 |
| 5 | 4-6 | <K.0 |
| 6 | 4-10 | <K.0 |
| 7 | 5-2 | <K.0 |
| 8 | 5-6 | K.1 |
| 9 | 5-10 | K.5 |
| 10 | 6-3 | K.8 |
| 11 | 6-7 | 1.2 |
| 12 | 7-0 | 1.5 |
| 13 | 7-5 | 1.9 |
| 14 | 7-10 | 2.3 |
| 15 | 8-3 | 2.6 |
| 16 | 8-8 | 3.0 |
| 17 | 9-2 | 3.5 |
| 18 | 9-8 | 3.9 |
| 19 | 10-2 | 4.5 |
| 20 | 10-9 | 5.2 |
| 21 | 11-5 | 6.0 |
| 22 | 12-1 | 7.1 |
| 23 | 12-11 | 8.4 |
| 24 | 13-10 | 9.6 |
| 25 | 15-0 | 10.8 |
| 26 | 16-7 | 12.5 |
| 27 | 19 | 13.0 |
| 28 | >23 | 14.5 |
| 29 | >23 | 16.7 |
| >29 | >23 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

# Test 16  Editing

**Basal:** 6 lowest correct
**Ceiling:** 6 highest incorrect

**Score 1, 0**

| A | I |
|---|---|
| B | ? (question mark) |
| C | s-e-e |
| D | lost |

1 ____ Tom
2 ____ I
3 ____ . (period)
4 ____ is

5 ____ m-i-l-k
6 ____ went
7 ____ looking
8 ____ s-h-e-e-p

9 ____ blue
10 ____ run
11 ____ Mary
12 ____ 4, (comma)

13 ____ t-w-o
14 ____ drank
15 ____ anywhere
16 ____ family

17 ____ u-s-i-n-g
18 ____ deer
19 ____ Jay's
20 ____ lay

21 ____ "Will . . .
22 ____ professor *or* Psychology
23 ____ . (period)
24 ____ whom

25 ____ well
26 ____ r-e-s-e-r-v-o-i-r
27 ____ junior
28 ____ prevent

29 ____ . . . be"?
30 ____ was *or* is
31 ____ p-r-i-m-a-r-i-l-y
32 ____ no comma

33 ____ M-e-d-i-e-v-a-l *or* M-e-d-i-a-v-a-l
34 ____ is

**Number Correct (0–34)**

### Test 16  Editing
### Scoring Table
Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <6-4 | <1.2 |
| 1 | 6-6 | 1.4 |
| 2 | 6-10 | 1.7 |
| 3 | 7-1 | 1.9 |
| 4 | 7-4 | 2.2 |
| 5 | 7-7 | 2.4 |
| 6 | 7-10 | 2.6 |
| 7 | 8-2 | 2.9 |
| 8 | 8-5 | 3.1 |
| 9 | 8-9 | 3.4 |
| 10 | 9-1 | 3.7 |
| 11 | 9-5 | 4.1 |
| 12 | 9-10 | 4.5 |
| 13 | 10-2 | 4.9 |
| 14 | 10-7 | 5.4 |
| 15 | 11-0 | 6.0 |
| 16 | 11-5 | 6.7 |
| 17 | 11-10 | 7.5 |
| 18 | 12-4 | 8.3 |
| 19 | 12-10 | 9.1 |
| 20 | 13-4 | 9.9 |
| 21 | 14-0 | 10.8 |
| 22 | 14-8 | 11.7 |
| 23 | 15-6 | 12.8 |
| 24 | 16-7 | 13.4 |
| 25 | 18-0 | 14.7 |
| 26 | >22 | 16.6 |
| >26 | >22 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

P-Ex35_Page_65

8    *Form A*

## Test 17  Reading Vocabulary

### 17A: Synonyms
**Basal:** 4 lowest correct
**Ceiling:** 4 highest incorrect
**Score 1, 0**

|  | First Trial | Last Trial |  |
|---|---|---|---|
| A |  |  | large—big |
| B |  |  | sleep—nap |

1 ____ puppy—dog
2 ____ hop—jump
3 ____ small—little
4 ____ pal—friend
5 ____ ill—sick
6 ____ lady—woman

7 ____ repair—fix
8 ____ difficult—hard
9 ____ exhausted—tired
10 ____ hit—slap
11 ____ final—last
12 ____ entire—all

13 ____ amusing—funny
14 ____ blaze—flame
15 ____ restrain—hold
16 ____ incinerate—burn
17 ____ haul—carry
18 ____ consume—eat

19 ____ residence—home
20 ____ tarry—wait
21 ____ stratagem—plan
22 ____ cogitate—think
23 ____ capacious—roomy
24 ____ upbraid—scold
25 ____ fallow—uncultivated
26 ____ evanescent—ephemeral

**17A** [  ] Number Correct (0–26)

### 17B: Antonyms
**Basal:** 4 lowest correct
**Ceiling:** 4 highest incorrect
**Score 1, 0**

|  | First Trial | Last Trial |  |
|---|---|---|---|
| A |  |  | no—yes |
| B |  |  | right—wrong |

1 ____ on—off
2 ____ king—queen
3 ____ go—stop
4 ____ top—bottom
5 ____ easy—hard
6 ____ empty—full

7 ____ above—below
8 ____ like—hate
9 ____ shallow—deep
10 ____ ugly—pretty
11 ____ hire—fire
12 ____ distant—close

13 ____ raise—lower
14 ____ cellar—attic
15 ____ success—failure
16 ____ follow—lead
17 ____ problem—solution
18 ____ dissuade—persuade

19 ____ hinder—help
20 ____ invent—copy
21 ____ facile—difficult
22 ____ fortuitous—planned
23 ____ adroit—clumsy
24 ____ amatory—hateful
25 ____ enervate—energize
26 ____ propitious—unfavorable

**17B** [  ] Number Correct (0–26)

### 17C: Analogies
**Basal:** 4 lowest correct
**Ceiling:** 4 highest incorrect
**Score 1, 0**

|  | First Trial | Last Trial |  |
|---|---|---|---|
| A |  |  | flies |
| B |  |  | hot |
| C |  |  | girl |

1 ____ down
2 ____ man
3 ____ hot
4 ____ mother
5 ____ night
6 ____ cool

7 ____ TV
8 ____ time
9 ____ drink
10 ____ egg
11 ____ church
12 ____ receive

13 ____ memory
14 ____ textile
15 ____ quiet
16 ____ generator
17 ____ library
18 ____ diurnal

19 ____ clothing
20 ____ stamps
21 ____ shell

**17C** [  ] Number Correct (0–21)

To use the hand-scoring table, compute Total Number Correct below.

$$\underline{\quad}_{17A} + \underline{\quad}_{17B} + \underline{\quad}_{17C} = \underline{\quad}_{Total} (0–73)$$

### Test 17  Reading Vocabulary
**Scoring Table**
Encircle row for the Total Number Correct.

| Total Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <5-10 | <K.6 |
| 1 | 6-0 | K.8 |
| 2 | 6-4 | 1.1 |
| 3 | 6-6 | 1.3 |
| 4 | 6-8 | 1.4 |
| 5 | 6-10 | 1.5 |
| 6 | 7-0 | 1.6 |
| 7 | 7-1 | 1.7 |
| 8 | 7-3 | 1.8 |
| 9 | 7-4 | 1.8 |
| 10 | 7-6 | 1.9 |
| 11 | 7-7 | 2.0 |
| 12 | 7-8 | 2.1 |
| 13 | 7-10 | 2.2 |
| 14 | 7-11 | 2.3 |
| 15 | 8-1 | 2.4 |
| 16 | 8-2 | 2.5 |
| 17 | 8-4 | 2.7 |
| 18 | 8-5 | 2.8 |
| 19 | 8-7 | 3.0 |
| 20 | 8-9 | 3.2 |
| 21 | 8-10 | 3.4 |
| 22 | 9-0 | 3.6 |
| 23 | 9-2 | 3.8 |
| 24 | 9-4 | 4.0 |
| 25 | 9-7 | 4.2 |
| 26 | 9-9 | 4.4 |
| 27 | 9-11 | 4.6 |
| 28 | 10-2 | 4.9 |
| 29 | 10-5 | 5.1 |
| 30 | 10-8 | 5.4 |
| 31 | 11-0 | 5.6 |
| 32 | 11-3 | 5.9 |
| 33 | 11-7 | 6.2 |
| 34 | 11-11 | 6.5 |
| 35 | 12-3 | 6.8 |
| 36 | 12-7 | 7.1 |
| 37 | 12-11 | 7.4 |
| 38 | 13-4 | 7.7 |
| 39 | 13-8 | 8.1 |
| 40 | 14-0 | 8.5 |
| 41 | 14-5 | 8.9 |
| 42 | 14-9 | 9.3 |
| 43 | 15-2 | 9.7 |
| 44 | 15-6 | 10.2 |
| 45 | 15-11 | 10.7 |
| 46 | 16-5 | 11.2 |
| 47 | 16-10 | 11.7 |
| 48 | 17-5 | 12.3 |
| 49 | 18-0 | 12.9 |
| 50 | 18-9 | 13.0 |
| 51 | 19 | 13.0 |
| 52 | 21 | 13.4 |
| 53 | 30 | 13.9 |
| 54 | 41 | 14.5 |
| 55 | 49 | 15.2 |
| 56 | >56 | 16.0 |
| 57 | >56 | 16.9 |
| >57 | >56 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

Form A   19

A0293

# Test 18  Quantitative Concepts

## 18A: Concepts

**Basal:** *4 lowest correct*
**Ceiling:** *4 highest incorrect*

**Score 1, 0**

1 _____ 2 (houses)
2 _____ 3 (shoes)
3 _____ 3
4 _____ 1 ... 10

5 _____ square
6 _____ largest *and* smallest
7 _____ 10
8 _____ last *and* middle
9 _____ 12
10 _____ 2

11 _____ add
12 _____ equal(s)
13 _____ 5 (pennies)
14 _____ 2-4-6-8-10

15 _____ Monday
16 _____ fourth
17 _____ divide
18 _____ period
19 _____ ounce(s)

20 _____ inch(es)
21 _____ 6
22 _____ parallel
23 _____ two and two-fifths
24 _____ 360 (degrees)

25 _____ 3.47
26 _____ 3.14
27 _____ 9 (square feet)
28 _____ side opposite right angle
29 _____ similar to

30 _____ sine function
31 _____ .5, one-half
32 _____ integration
33 _____ identical
34 _____ horizontal coordinate

**18A** | **Number Correct (0–34)**

## 18B: Number Series

**Basal:** *3 lowest correct*
**Ceiling:** *3 highest incorrect*

**Score 1, 0**

First Trial | Last Trial
A _____ 5

1 _____ 4
2 _____ 2
3 _____ 11
4 _____ 6
5 _____ 4
6 _____ 13

First Trial | Last Trial
B _____ 1

7 _____ 18
8 _____ 6
9 _____ 4
10 _____ 2
11 _____ 14
12 _____ 10

13 _____ 16
14 _____ 30
15 _____ 3
16 _____ 8
17 _____ 5
18 _____ 4

19 _____ 5
20 _____ 56 *or* 42
21 _____ 42
22 _____ 11
23 _____ 16

**18B** | **Number Correct (0–23)**

---

To use the hand-scoring table, compute Total Number Correct below.

_____ + _____ = _____ (0–57)
18A    18B    Total

### Test 18  Quantitative Concepts
**Scoring Table**
Encircle row for the Total Number Correct.

| Total Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <2-0 | <K.0 |
| 1 | 2-2 | <K.0 |
| 2 | 2-10 | <K.0 |
| 3 | 3-5 | <K.0 |
| 4 | 3-10 | <K.0 |
| 5 | 4-2 | <K.0 |
| 6 | 4-5 | <K.0 |
| 7 | 4-8 | <K.0 |
| 8 | 4-10 | <K.0 |
| 9 | 5-0 | <K.0 |
| 10 | 5-2 | K.1 |
| 11 | 5-4 | K.2 |
| 12 | 5-6 | K.3 |
| 13 | 5-8 | K.5 |
| 14 | 5-10 | K.6 |
| 15 | 5-11 | K.7 |
| 16 | 6-1 | K.8 |
| 17 | 6-3 | 1.0 |
| 18 | 6-4 | 1.1 |
| 19 | 6-6 | 1.2 |
| 20 | 6-8 | 1.4 |
| 21 | 6-10 | 1.6 |
| 22 | 7-1 | 1.7 |
| 23 | 7-3 | 1.9 |
| 24 | 7-5 | 2.1 |
| 25 | 7-8 | 2.3 |
| 26 | 7-11 | 2.6 |
| 27 | 8-2 | 2.8 |
| 28 | 8-5 | 3.1 |
| 29 | 8-8 | 3.3 |
| 30 | 9-0 | 3.6 |
| 31 | 9-3 | 3.9 |
| 32 | 9-7 | 4.2 |
| 33 | 10-0 | 4.5 |
| 34 | 10-5 | 4.8 |
| 35 | 10-10 | 5.2 |
| 36 | 11-4 | 5.6 |
| 37 | 11-10 | 6.0 |
| 38 | 12-5 | 6.5 |
| 39 | 13-0 | 7.0 |
| 40 | 13-8 | 7.6 |
| 41 | 14-4 | 8.3 |
| 42 | 15-0 | 9.1 |
| 43 | 15-9 | 10.1 |
| 44 | 16-7 | 11.4 |
| 45 | 17-7 | 14.5 |
| 46 | 18-10 | >18.0 |
| >46 | >21 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

20    *Form A*

P-Ex35_Page_67

A0294

## Test 19  Academic Knowledge

### 19A: Science
**Basal:** *3 lowest correct*
**Ceiling:** *3 highest incorrect*
**Score 1, 0**

1 _____ eye
2 _____ nose

3 _____ dog
4 _____ knee

5 _____ fish
6 _____ banana

7 _____ bird
8 _____ leaves
9 _____ duck

10 _____ kangaroo
11 _____ mother or father bird feeding babies
12 _____ wrist
13 _____ thunder

14 _____ frog
15 _____ hibernation
16 _____ pollution
17 _____ reptiles
18 _____ lungs

19 _____ disease that cannot be passed to others
20 _____ babies are born live
21 _____ drones
22 _____ closer to center of earth
23 _____ prevent tooth decay

24 _____ hydrogen
25 _____ water(s) of the Earth
26 _____ valence
27 _____ fat
28 _____ intermediary

**19A**  **Number Correct (0–28)**

### 19B: Social Studies
**Basal:** *3 lowest correct*
**Ceiling:** *3 highest incorrect*
**Score 1, 0**

1 _____ hat

2 _____ bed

3 _____ television
4 _____ bicycle

5 _____ comb
6 _____ hammer

7 _____ house
8 _____ stop sign
9 _____ dentist
10 _____ make them go

11 _____ fight fires
12 _____ blue
13 _____ save

14 _____ Lincoln
15 _____ canoe
16 _____ zip code
17 _____ birthday
18 _____ lives close to you
19 _____ strike

20 _____ prices go up
21 _____ Canada (north), Mexico (south)
22 _____ making laws
23 _____ fixed income while prices rise

24 _____ replaced by telegraph
25 _____ nonviolent means compared to militant
26 _____ 4 p.m.
27 _____ explorers
28 _____ between 24,500 and 25,500 (miles)

**19B**  **Number Correct (0–28)**

### 19C: Humanities
**Basal:** *3 lowest correct*
**Ceiling:** *3 highest incorrect*
**Score 1, 0**

1 _____ scissors

2 _____ crayons

3 _____ green
4 _____ drum

5 _____ brown
6 _____ jewelry
7 _____ time

8 _____ shake them
9 _____ violin
10 _____ 7
11 _____ choir

12 _____ tambourine
13 _____ *Robin Hood*
14 _____ setting
15 _____ Shakespeare
16 _____ without music

17 _____ by mixing primary colors
18 _____ dialogue is conversation; narrative is a story
19 _____ poet
20 _____ Denmark

21 _____ impressionism
22 _____ fifth

**19C**  **Number Correct (0–22)**

To use the hand-scoring table, compute Total Number Correct below.

$$\underline{\quad}_{19A} + \underline{\quad}_{19B} + \underline{\quad}_{19C} = \underline{\quad}_{Total} \ (0–78)$$

### Test 19  Academic Knowledge
**Scoring Table**
Encircle row for the Total Number Correct.

| Total Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <2-0 | <K.0 |
| 1 | <2-0 | <K.0 |
| 2 | <2-0 | <K.0 |
| 3 | 2-2 | <K.0 |
| 4 | 2-4 | <K.0 |
| 5 | 2-5 | <K.0 |
| 6 | 2-7 | <K.0 |
| 7 | 2-8 | <K.0 |
| 8 | 2-9 | <K.0 |
| 9 | 2-10 | <K.0 |
| 10 | 3-0 | <K.0 |
| 11 | 3-1 | <K.0 |
| 12 | 3-2 | <K.0 |
| 13 | 3-4 | <K.0 |
| 14 | 3-5 | <K.0 |
| 15 | 3-6 | <K.0 |
| 16 | 3-8 | <K.0 |
| 17 | 3-9 | <K.0 |
| 18 | 3-11 | <K.0 |
| 19 | 4-0 | <K.0 |
| 20 | 4-2 | <K.0 |
| 21 | 4-3 | <K.0 |
| 22 | 4-5 | <K.0 |
| 23 | 4-7 | <K.0 |
| 24 | 4-9 | <K.0 |
| 25 | 4-11 | K.0 |
| 26 | 5-0 | K.1 |
| 27 | 5-2 | K.2 |
| 28 | 5-4 | K.3 |
| 29 | 5-7 | K.5 |
| 30 | 5-9 | K.6 |
| 31 | 5-11 | K.8 |
| 32 | 6-1 | K.9 |
| 33 | 6-4 | 1.1 |
| 34 | 6-6 | 1.3 |
| 35 | 6-8 | 1.5 |
| 36 | 6-11 | 1.7 |
| 37 | 7-1 | 1.9 |
| 38 | 7-4 | 2.1 |
| 39 | 7-7 | 2.3 |
| 40 | 7-9 | 2.6 |
| 41 | 8-0 | 2.8 |
| 42 | 8-3 | 3.1 |
| 43 | 8-6 | 3.4 |
| 44 | 8-9 | 3.7 |
| 45 | 9-1 | 4.0 |
| 46 | 9-4 | 4.2 |
| 47 | 9-8 | 4.5 |
| 48 | 9-11 | 4.9 |
| 49 | 10-3 | 5.2 |
| 50 | 10-7 | 5.5 |
| 51 | 11-0 | 5.8 |
| 52 | 11-4 | 6.2 |
| 53 | 11-9 | 6.5 |
| 54 | 12-2 | 6.9 |
| 55 | 12-8 | 7.3 |
| 56 | 13-1 | 7.7 |
| 57 | 13-7 | 8.1 |
| 58 | 14-2 | 8.5 |
| 59 | 14-9 | 9.0 |
| 60 | 15-5 | 9.4 |
| 61 | 16-1 | 10.0 |
| 62 | 16-11 | 10.6 |
| 63 | 17-9 | 11.3 |
| 64 | 18-9 | 12.1 |
| 65 | 19 | 13.0 |
| 66 | 21 | 14.4 |
| 67 | 22 | 15.6 |
| 68 | 25 | 16.7 |
| 69 | 29 | 17.6 |
| >69 | >35 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

P-Ex35_Page_68

*Form A*   21

A0295

# Test 20   Spelling of Sounds

*Basal:* 4 lowest items correct
*Ceiling:* 4 highest items incorrect

**Score 3, 2, 1, 0**

A ____ s
B ____ n

1 ____ (1) p
2 ____ (1) t
3 ____ (1) z
4 ____ (1) m
5 ____ (1) r

C ____ ut
D ____ ab

6 ____ (3) g-a-t
7 ____ (3) i-f-t
8 ____ (3) p-a-g
9 ____ (3) g-l-ay
10 ____ (3) p-a-sh
11 ____ (2) f-oy
12 ____ (3) j-o-ng
13 ____ (1) splunted

14 ____ (1) grunches
15 ____ (1) quib
16 ____ (1) glounder
17 ____ (1) stribbles
18 ____ (1) toping
19 ____ (1) scritch
20 ____ (1) glinful
21 ____ (1) flidge

22 ____ (1) stenerous
23 ____ (1) briff
24 ____ (1) gaw
25 ____ (1) tranning
26 ____ (1) automitous
27 ____ (1) ket
28 ____ (1) stawn

**Number of Points (0–41)**

## Test 20   Spelling of Sounds
**Scoring Table**
Encircle row for the Number of Points.

| Number of Points | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <4-8 | <K.0 |
| 1 | 4-10 | <K.0 |
| 2 | 5-2 | <K.0 |
| 3 | 5-4 | <K.0 |
| 4 | 5-7 | <K.0 |
| 5 | 5-8 | K.1 |
| 6 | 5-10 | K.5 |
| 7 | 6-0 | K.7 |
| 8 | 6-2 | K.9 |
| 9 | 6-3 | 1.0 |
| 10 | 6-4 | 1.1 |
| 11 | 6-6 | 1.2 |
| 12 | 6-7 | 1.2 |
| 13 | 6-8 | 1.3 |
| 14 | 6-10 | 1.4 |
| 15 | 6-11 | 1.5 |
| 16 | 7-1 | 1.6 |
| 17 | 7-3 | 1.7 |
| 18 | 7-4 | 1.8 |
| 19 | 7-6 | 1.9 |
| 20 | 7-8 | 2.1 |
| 21 | 7-10 | 2.3 |
| 22 | 8-1 | 2.6 |
| 23 | 8-4 | 2.9 |
| 24 | 8-7 | 3.3 |
| 25 | 8-11 | 3.7 |
| 26 | 9-5 | 4.1 |
| 27 | 9-11 | 4.6 |
| 28 | 10-7 | 5.2 |
| 29 | 11-4 | 5.8 |
| 30 | 12-2 | 6.5 |
| 31 | 13-0 | 7.3 |
| 32 | 14-0 | 8.2 |
| 33 | 15-0 | 9.4 |
| 34 | 16-4 | 11.0 |
| 35 | 18-1 | 12.9 |
| 36 | 21 | 15.6 |
| >36 | >24 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

P-Ex35_Page_69

2   *Form A*

A0296

## Test 21  Sound Awareness

### 21A: Rhyming
*Basal:* Item 1
**Score 1, 0**

First Trial / Last Trial
A _____ moon and spoon

1 _____ eye and pie
2 _____ tree and bee
3 _____ blocks and box

First Trial / Last Trial
B _____ ball
C _____ mouse

4 _____ bee
5 _____ cat
6 _____ bear

First Trial / Last Trial
D _____ no
E _____ man

*Ceiling 7–17:* 4 highest incorrect

7 _____ feet
8 _____ might
9 _____ boy
10 _____ take
11 _____ tar
12 _____ tank

13 _____ brother
14 _____ meeting
15 _____ lose
16 _____ fountain
17 _____ arch

**21A** | Number Correct (0–17)

### 21B: Deletion
*Basal:* Item 1
*Ceiling:* 4 highest incorrect
**Score 1, 0**

First Trial / Last Trial
A _____ man
B _____ cow

1 _____ coat
2 _____ plane
3 _____ swim
4 _____ run
5 _____ car

6 _____ art
7 _____ at
8 _____ old
9 _____ eat
10 _____ sap

**21B** | Number Correct (0–10)

### 21C: Substitution
*Basal:* Item 1
**Score 1, 0**

First Trial / Last Trial
A _____ sunny
B _____ smaller

1 _____ swimming
2 _____ funny
3 _____ painted

First Trial / Last Trial
C _____ to
D _____ sip

*Ceiling 4–9:* 3 highest incorrect

4 _____ fun
5 _____ no
6 _____ stall
7 _____ caught
8 _____ fist
9 _____ lawn

**21C** | Number Correct (0–9)

### 21D: Reversal
*Basal:* Item 1
**Score 1, 0**

First Trial / Last Trial
A _____ pop corn

1 _____ rain drop
2 _____ cup cake
3 _____ ball kick

First Trial / Last Trial
B _____ top

*Ceiling 4–9:* 3 highest incorrect

4 _____ tap
5 _____ pan
6 _____ pots

7 _____ peels
8 _____ knife
9 _____ funny

**21D** | Number Correct (0–9)

To use the hand-scoring table, compute Total Number Correct below.

$$\frac{\quad}{21A} + \frac{\quad}{21B} + \frac{\quad}{21C} + \frac{\quad}{21D} = \frac{\quad}{Total} \ (0\text{–}45)$$

### Test 21  Sound Awareness
*Scoring Table*
Encircle row for the Total Number Correct.

| Total Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <4-3 | <K.0 |
| 1 | 4-5 | <K.0 |
| 2 | 4-10 | <K.0 |
| 3 | 5-0 | <K.0 |
| 4 | 5-2 | <K.0 |
| 5 | 5-4 | <K.0 |
| 6 | 5-5 | K.0 |
| 7 | 5-6 | K.1 |
| 8 | 5-8 | K.2 |
| 9 | 5-9 | K.3 |
| 10 | 5-10 | K.4 |
| 11 | 5-11 | K.5 |
| 12 | 5-11 | K.5 |
| 13 | 6-0 | K.6 |
| 14 | 6-1 | K.7 |
| 15 | 6-2 | K.8 |
| 16 | 6-3 | K.9 |
| 17 | 6-4 | K.9 |
| 18 | 6-5 | 1.0 |
| 19 | 6-6 | 1.1 |
| 20 | 6-7 | 1.2 |
| 21 | 6-8 | 1.3 |
| 22 | 6-9 | 1.4 |
| 23 | 6-10 | 1.4 |
| 24 | 6-11 | 1.5 |
| 25 | 7-1 | 1.6 |
| 26 | 7-2 | 1.8 |
| 27 | 7-4 | 1.9 |
| 28 | 7-5 | 2.0 |
| 29 | 7-7 | 2.1 |
| 30 | 7-9 | 2.3 |
| 31 | 7-11 | 2.4 |
| 32 | 8-2 | 2.6 |
| 33 | 8-5 | 2.8 |
| 34 | 8-8 | 3.0 |
| 35 | 9-1 | 3.3 |
| 36 | 9-6 | 3.6 |
| 37 | 10-2 | 4.1 |
| 38 | 10-11 | 4.7 |
| 39 | 11-10 | 5.7 |
| 40 | 13-1 | 7.3 |
| 41 | 14-7 | 9.4 |
| 42 | 17-0 | 12.4 |
| 43 | >24 | 17.8 |
| >43 | >24 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

*Form A*   23

A0297

# Test 22 Punctuation and Capitalization 📖

**Basal:** 6 lowest correct
**Ceiling:** 6 highest incorrect

**Score 1, 0**

1 (C) _____ D
2 (C) _____ e
3 (C) _____ I
4 (C) _____ T
5 (P) _____ big. (period)
6 (C) _____ N

7 (C) _____ G
8 (P) _____ ? (question mark)
9 (C) _____ j
10 (P) _____ ! (exclamation point)
11 (P) _____ 1:30 a.m.
12 (P) _____ "Not yet!"

13 (C) _____ Halloween
14 (P,C) _____ Dayton, Ohio
15 (C) _____ Front Street
16 (P) _____ brother-in-law
17 (P) _____ Smith: (colon)
18 (C) _____ Gloria Rogers

19 (P) _____ He, of course, (commas)
20 (P) _____ all-star
21 (C) _____ President Drake
22 (P) _____ foxes'
23 (P,C) _____ Dr.
24 (C) _____ Belmont High School

25 (P) _____ girls'
26 (P) _____ ; (semicolon)
27 (C) _____ Stone Age
28 (P) _____ night's
29 (P) _____ concern: (colon)
30 (P) _____ half-mast

31 (P) _____ * (asterisk)
32 (P) _____ [schedule]
33 (P) _____ B.A.
34 (P) _____ week's
35 (P) _____ & (ampersand)
36 (P,C) _____ Dear Sir:

**Number Correct (0–36)**

## Test 22   Punctuation and Capitalization
### Scoring Table
Encircle row for the Number Correct.

| Number Correct | AE (Est)* | GE (Est)* |
|---|---|---|
| 0 | <5-3 | <K.0 |
| 1 | 5-4 | <K.0 |
| 2 | 5-5 | <K.0 |
| 3 | 5-7 | <K.0 |
| 4 | 5-8 | K.1 |
| 5 | 5-9 | K.2 |
| 6 | 5-11 | K.4 |
| 7 | 6-1 | K.6 |
| 8 | 6-4 | K.9 |
| 9 | 6-8 | 1.2 |
| 10 | 7-1 | 1.6 |
| 11 | 7-6 | 2.1 |
| 12 | 7-11 | 2.5 |
| 13 | 8-3 | 2.8 |
| 14 | 8-8 | 3.2 |
| 15 | 9-0 | 3.6 |
| 16 | 9-5 | 4.0 |
| 17 | 9-9 | 4.4 |
| 18 | 10-2 | 4.8 |
| 19 | 10-7 | 5.2 |
| 20 | 11-0 | 5.7 |
| 21 | 11-6 | 6.3 |
| 22 | 12-0 | 6.8 |
| 23 | 12-7 | 7.4 |
| 24 | 13-3 | 8.1 |
| 25 | 14-0 | 8.8 |
| 26 | 14-10 | 9.6 |
| 27 | 15-10 | 10.6 |
| 28 | 17-0 | 12.3 |
| 29 | 18-4 | 12.9 |
| 30 | 20 | 13.2 |
| 31 | >22 | 15.8 |
| >31 | >22 | >18.0 |

*AE and GE are estimates of the precise values provided by the software scoring program.

P-Ex35_Page_71

4    Form A

A0298

**WOODCOCK-JOHNSON® III**                    RICHARD W. WOODCOCK ◆ KEVIN S. MCGREW ◆ NANCY MATHER

# Tests of Achievement

**STANDARD AND EXTENDED BATTERIES – FORM A**                    **SUBJECT RESPONSE BOOKLET**

**IDENTIFYING INFORMATION**

Last Name: Bourgeois    First Name: Alfred    Date: _____

## Worksheet

9-23567
Copyright © 2001 by The Riverside Publishing Company. All rights reserved.
19 -BDN- 10 09 08 07                    Printed in U.S.A.



Riverside Publishing
A HOUGHTON MIFFLIN COMPANY
1.800.323.9540

P-Ex35_Page_72

A0299

**STANDARD BATTERY**

# Test 2  Reading Fluency

Sample Items

A.  A cow is an animal.   .................(Y) N

B.  A fish lives on land.   .................. Y (N)

Practice Exercises

C.  An apple is blue.   ..................... Y (N)

D.  The moon is in the sky.   ............ (Y) N

E.  A man has two legs.   ................ (Y) N

F.  Ice is hot.   ................................. Y (N)

P-Ex35_Page_73

A0300

Test Items

1. A bird can fly. .................................... (Y)  N

2. Cats have five legs. ..................... Y  (N)

3. Some people have long hair. ............. (Y)  N

4. People have teeth. ........................ (Y)  N

5. The sky is always brown and yellow.  Y  (N)

6. A clock tells time. .......................... (Y)  N

7. The color of grass is red. .................. Y  (N)

8. A school bus has a driver. ................. (Y)  N

9. People like to drink gum. .................. Y  (N)

10. A butterfly has ten wings. ............. (Y)  N

11. A train goes on the road. .................. Y  (N)

12. A banana is to eat. ........................ (Y)  N

13. Summer is a season of the year. ......... (Y)  N

14. Ants are very big. ........................... Y  (N)

15. A fire is cold. ................................ Y  (N)

16. A bus has wings. ........................... Y  (N)

17. The color of milk is pink. .................. Y  (N)

18. A flower grows in the sky. ................. Y  (N)

19. A dog may bark at a cat. .................. (Y)  N

20. A room in a house has walls. ............. (Y)  N

21. Golf is a game that some people like to play. ........................................ (Y)  N

22. June is the month after March. .......... Y  (N)

23. Most dogs can fly over the tops of mountains. ................................ Y  (N)

24. Some people like to go swimming on hot days. .................................... (Y)  N

25. Most windows are made of glass. .. (Y)  N

26. A pen is for writing. ...................... (Y)  N

27. Monkeys live in fish tanks. ................ Y  (N)

28. An insect may live under a rock. ....... (Y)  N

29. A shoe goes on your head. ................. Y  (N)

30. A frog may swim in a pond. .............. (Y)  N

31. A beach by the ocean may have sand.  (Y)  N

32. May is the last day of the week. .......... Y  (N)

33. People sit on their hands at the dinner table. .............................. Y  (N)

34. You can see only one color in a rainbow. ............................... Y  (N)

35. Cars have four wheels. .................. (Y)  N

36. The sun is smaller than an orange. ...... Y  (N)

37. A bird may build a nest. ................... (Y)  N

38. All mountains are very flat on top. ...... Y  (N)

39. You can drink milk through a straw. .. (Y)  N

40. A map is used to help you find phone numbers. ......................... Y  (N)

P-Ex35_Page_74

34

Go to the next page →

3

A0301

41. A hospital has more than one doctor.  (Y)  N

42. Some people eat pie with a fork.  ....... (Y)  N

43. Some little babies cry when they are hungry.  ........................... (Y)  N

44. Winter is a season of the year.  .......... (Y)  N

45. A table has six arms.  ........................... Y  (N)

46. People serve dinner on their windows.  Y  N

47. Many spiders can spin webs.  .............. Y  N

48. Some fish live in the ocean.  ................ Y  N

49. Some people buy new homes in small towns.  ..................................... Y  N

50. Some children fly kites on a windy day.  ....................................... Y  N

51. A shoe is worn on your ear.  .................. Y  N

52. Some children enjoy watching cartoons on television.  ..................................... Y  N

53. Snow is often green in color.  .............. Y  N

54. A monkey is an insect that flies.  .......... Y  N

55. A door may have a lock.  ....................... Y  N

56. A hammer is often used to write a story.  ................................................ Y  N

57. A plant's roots are above the ground.  Y  N

58. A dog may fight with another dog.  .... Y  N

59. A bicycle needs gas each day.  .............. Y  N

60. Money is often used to start forest fires.  ........................................ Y  N

61. One can travel faster on an airplane than on a bicycle.  ............................. Y  N

62. A cook works every day in a bank.  ...... Y  N

63. Every year all cars need to have new engines.  ...................................... Y  N

64. A baseball looks like a square.  ............ Y  N

65. Doctors spend most of their time driving race cars.  ............................. Y  N

66. Tennis is a game that some people like to play.  ...................................... Y  N

67. Many people place pictures on the floors of their homes.  ......................... Y  N

68. A banker works in a kitchen.  .............. Y  N

69. A coat may be hung on a hanger in a closet.  .............................................. Y  N

70. Glasses help people to hear.  ................ Y  N

71. A camera is used to help you find your way.  ............................................ Y  N

72. Tires are always flat.  ........................... Y  N

73. A pitcher may be used to pour water.  Y  N

74. A cup must have a lid.  ......................... Y  N

75. An elevator goes up to the moon.  ...... Y  N

76. Most clouds are brown and furry.  ...... Y  N

P-Ex35_Page_75

Go to the next page →

77. There are many different types of jewelry. ........................................... Y   N

78. Most people use keys to comb their hair. ...................................... Y   N

79. A calendar has both the weeks and days. ..................................... Y   N

80. Some people like to go to another country for vacation. ........................... Y   N

81. A pencil may have an eraser on the end. ...................................... Y   N

82. A neighbor is a person who lives very far away. ..................................... Y   N

83. Baked potatoes grow on trees. ............. Y   N

84. A classroom teacher works all day in a grocery store. .................................. Y   N

85. A flashlight may need batteries to operate. ..................................... Y   N

86. Some people rent apartments in large cities. ...................................... Y   N

87. A goat talks in complete sentences. .... Y   N

88. All people avoid doctors when they feel sick. ..................................... Y   N

89. A carpenter builds things with wood.   Y   N

90. Newly released movies are often shown at theaters. ...................................... Y   N

91. A magazine has only one page. .......... Y   N

92. A photo album may hold many pictures. ................................................ Y   N

93. Most dogs can climb straight up steep walls. ......................................... Y   N

94. A fence can provide a border around a property. ......................................... Y   N

95. Most modern houses do not have any doors or windows. ............................... Y   N

96. Some people make hotel reservations for only one night. ............................. Y   N

97. A talented athlete may enjoy several different sports. .................................. Y   N

98. People may use a map to find certain locations. ........................................... Y   N



A0303

## Test 5   Calculation

| A. | B. | 1. | 2. | 3. |
|---|---|---|---|---|
| | | $2 + 2 = \boxed{4}$ | $1 + 1 = \boxed{2}$ | $2 + 1 = \boxed{3}$ |

| 4. | 5. | 6. | 7. | 8. |
|---|---|---|---|---|
| $6 + 1 = \boxed{7}$ | $2 + 4 = \boxed{5}$ | $\begin{array}{r} 3 \\ -\ 2 \\ \hline 1 \end{array}$ | $\begin{array}{r} 5 \\ -\ 2 \\ \hline 3 \end{array}$ | $3 - 1 = \boxed{2}$ |

| 9. | 10. | 11. | 12. | 13. |
|---|---|---|---|---|
| $5 - 1 = \boxed{4}$ | $\begin{array}{r} 9 \\ +\ 7 \\ \hline 15 \end{array}$ | $\begin{array}{r} 17 \\ -\ 9 \\ \hline 8 \end{array}$ | $\begin{array}{r} 89 \\ -\ 18 \\ \hline 71 \end{array}$ | $\begin{array}{r} 5 \\ \times\ 3 \\ \hline 15 \end{array}$ |

| 14. | 15. | 16. | 17. |
|---|---|---|---|
| $\begin{array}{r} 476 \\ 61 \\ +\ 2{,}611 \\ \hline 3{,}148 \end{array}$ | $2\overline{)8}\ \ ^{4}$ | $\begin{array}{r} 8 \\ \times\ 5 \\ \hline 40 \end{array}$ | $\begin{array}{r} 13 \\ \times\ 7 \\ \hline 91 \end{array}$ |

| 18. | 19. | 20. | 21. |
|---|---|---|---|
| $\begin{array}{r} 48 \\ -\ 19 \\ \hline 29 \end{array}$ | $\begin{array}{r} 14 \\ \times\ 6 \\ \hline 84 \end{array}$ | $\begin{array}{r} \frac{2}{3} \\ -\ \frac{1}{3} \\ \hline \frac{1}{3} \end{array}$ | $42\overline{)126}\ \ ^{3}$ |

| 22. | 23. | 24. | 25. |
|---|---|---|---|
| $48\overline{)288}\ \ ^{8}$ | $\begin{array}{r} \frac{7}{8} \\ -\ \frac{2}{8} \\ \hline \frac{5}{8} \end{array}$ | $25\overline{)3250}\ \ ^{13.0}$ | $\begin{array}{r} 2\frac{3}{4} \\ +\ 4\frac{1}{8} \\ \hline 6\frac{4}{12} \end{array}$ |

Go to the next page →

A0304

| | | | |
|---|---|---|---|
| **26.**<br><br>$\begin{array}{r} 1.05 \\ \times\ .2 \\ \hline 2.05 \end{array}$ | **27.**<br><br>$\begin{array}{r} 2\frac{6}{7} \\ +\ 5\frac{1}{2} \\ \hline 7\frac{2}{9} \end{array}$ | **28.**<br><br>$\begin{array}{r} -18 \\ +\ 12 \\ \hline \end{array}$ OK | **29.**<br><br>$\begin{array}{r} -6 \\ \times\ 7 \\ \hline \end{array}$ OK |
| **30.**<br><br>$\frac{4}{7} \div \frac{1}{2} =$ | **31.**<br><br>$\sqrt[3]{125} =$ | **32.**<br><br>$2x\ +\ 4y\ =\ 16$<br>$3x\ -\ y\ =\ 3$<br>$x\ =$<br>$y\ =$ | **33.**<br><br>Solve for x:<br>$x^2 + 2x - 3 = 0$ |
| **34.**<br><br>12% of 6.0 = | **35.**<br><br>$\left(\frac{4b}{3y}\right)\left(\frac{-4y}{12b^2}\right) =$ | **36.**<br><br>$8\frac{1}{2} \div 4\frac{1}{8} =$ | **37.**<br><br>$\log_b 81 = 4$<br>$b =$ |
| **38.**<br>Simplify:<br><br>$\sqrt{\frac{4a^2}{16}} =$ | **39.**<br><br>$\sqrt{0.0025} =$ | **40.**<br><br>$f(x)\ =\ 6x^3$<br>$f'(x)\ =$ | **41.**<br><br>$\cos\Theta\ =\ \frac{\sqrt{3}}{2}$<br>$\Theta\ =$ |
| **42.**<br><br>$2y\ =\ 6x\ +\ 8$<br>Slope =<br>y intercept = | **43.**<br><br>Evaluate:<br>$\begin{vmatrix} 8 & 2 \\ -4 & 1 \end{vmatrix} =$ | **44.**<br><br>$\int_{1}^{3} 3x^2 dx =$ | **45.**<br><br>$\tan\Theta\ =\ 1$<br>$\sin\Theta\ =$ |

P-Ex35_Page_78



A0305

## Test 6  Math Fluency

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $\begin{array}{r}1\\-1\\\hline 0\end{array}$ | $\begin{array}{r}0\\+3\\\hline 3\end{array}$ | $\begin{array}{r}2\\+2\\\hline 4\end{array}$ | $\begin{array}{r}4\\-2\\\hline 2\end{array}$ | $\begin{array}{r}2\\+1\\\hline 3\end{array}$ | $\begin{array}{r}3\\-3\\\hline 0\end{array}$ | $\begin{array}{r}0\\+0\\\hline 0\end{array}$ | $\begin{array}{r}3\\-0\\\hline 0\end{array}$ | $\begin{array}{r}2\\-1\\\hline 1\end{array}$ | $\begin{array}{r}2\\+4\\\hline 6\end{array}$ |
| $\begin{array}{r}5\\+0\\\hline 5\end{array}$ | $\begin{array}{r}3\\-1\\\hline 2\end{array}$ | $\begin{array}{r}1\\+6\\\hline 7\end{array}$ | $\begin{array}{r}4\\+4\\\hline 8\end{array}$ | $\begin{array}{r}5\\-0\\\hline 0\end{array}$ | $\begin{array}{r}1\\+1\\\hline 2\end{array}$ | $\begin{array}{r}6\\-1\\\hline 5\end{array}$ | $\begin{array}{r}3\\+5\\\hline 8\end{array}$ | $\begin{array}{r}4\\-1\\\hline 3\end{array}$ | $\begin{array}{r}5\\-2\\\hline 3\end{array}$ |
| $\begin{array}{r}3\\-2\\\hline 1\end{array}$ | $\begin{array}{r}5\\+1\\\hline 6\end{array}$ | $\begin{array}{r}6\\-3\\\hline 3\end{array}$ | $\begin{array}{r}2\\-2\\\hline 0\end{array}$ | $\begin{array}{r}7\\+1\\\hline 8\end{array}$ | $\begin{array}{r}4\\-4\\\hline 0\end{array}$ | $\begin{array}{r}1\\+8\\\hline 9\end{array}$ | $\begin{array}{r}4\\-3\\\hline 1\end{array}$ | $\begin{array}{r}7\\+2\\\hline 9\end{array}$ | $\begin{array}{r}4\\+1\\\hline 5\end{array}$ |
| $\begin{array}{r}2\\+5\\\hline 7\end{array}$ | $\begin{array}{r}8\\-1\\\hline 7\end{array}$ | $\begin{array}{r}5\\-4\\\hline 1\end{array}$ | $\begin{array}{r}3\\+3\\\hline 6\end{array}$ | $\begin{array}{r}10\\-2\\\hline 8\end{array}$ | $\begin{array}{r}3\\+6\\\hline 9\end{array}$ | $\begin{array}{r}7\\-2\\\hline 5\end{array}$ | $\begin{array}{r}2\\+8\\\hline 10\end{array}$ | $\begin{array}{r}3\\+1\\\hline 4\end{array}$ | $\begin{array}{r}9\\-4\\\hline 5\end{array}$ |
| $\begin{array}{r}6\\-2\\\hline 4\end{array}$ | $\begin{array}{r}4\\+6\\\hline 10\end{array}$ | $\begin{array}{r}9\\+3\\\hline 12\end{array}$ | $\begin{array}{r}8\\-6\\\hline 2\end{array}$ | $\begin{array}{r}7\\+5\\\hline 12\end{array}$ | $\begin{array}{r}10\\-10\\\hline 0\end{array}$ | $\begin{array}{r}2\\+6\\\hline 8\end{array}$ | $\begin{array}{r}5\\-3\\\hline 2\end{array}$ | $\begin{array}{r}6\\-6\\\hline 0\end{array}$ | $\begin{array}{r}3\\+4\\\hline 7\end{array}$ |
| $\begin{array}{r}5\\+5\\\hline 10\end{array}$ | $\begin{array}{r}8\\-3\\\hline 5\end{array}$ | $\begin{array}{r}5\\-1\\\hline 4\end{array}$ | $\begin{array}{r}8\\+0\\\hline 8\end{array}$ | $\begin{array}{r}7\\-4\\\hline 3\end{array}$ | $\begin{array}{r}1\\+9\\\hline 10\end{array}$ | $\begin{array}{r}10\\-6\\\hline 4\end{array}$ | $\begin{array}{r}8\\+4\\\hline 12\end{array}$ | $\begin{array}{r}6\\+8\\\hline\end{array}$ | $\begin{array}{r}9\\-9\\\hline 0\end{array}$ |
| $\begin{array}{r}1\\\times 1\\\hline 1\end{array}$ | $\begin{array}{r}4\\+5\\\hline 9\end{array}$ | $\begin{array}{r}7\\+7\\\hline 14\end{array}$ | $\begin{array}{r}2\\\times 3\\\hline 6\end{array}$ | $\begin{array}{r}10\\-5\\\hline 5\end{array}$ | $\begin{array}{r}1\\\times 2\\\hline 2\end{array}$ | $\begin{array}{r}3\\+2\\\hline 5\end{array}$ | $\begin{array}{r}8\\-8\\\hline 0\end{array}$ | $\begin{array}{r}9\\+5\\\hline 14\end{array}$ | $\begin{array}{r}5\\\times 1\\\hline 5\end{array}$ |
| $\begin{array}{r}3\\+7\\\hline 10\end{array}$ | $\begin{array}{r}1\\\times 4\\\hline 4\end{array}$ | $\begin{array}{r}9\\-2\\\hline 7\end{array}$ | $\begin{array}{r}9\\+8\\\hline 17\end{array}$ | $\begin{array}{r}3\\\times 3\\\hline 6\end{array}$ | $\begin{array}{r}6\\-5\\\hline 1\end{array}$ | $\begin{array}{r}2\\\times 2\\\hline 4\end{array}$ | $\begin{array}{r}9\\-3\\\hline 6\end{array}$ | $\begin{array}{r}3\\\times 1\\\hline 3\end{array}$ | $\begin{array}{r}6\\+6\\\hline 12\end{array}$ |

P-Ex35_Page_79

Go to the next page →

A0306

82 - 4   78

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 8 | 2 | 7 | 8 | 7 | 2 | 9 | 5 | 10 |
| $\times 0$ | $+7$ | $\times 5$ | $-7$ | $\times 1$ | $+4$ | $\times 6$ | $-6$ | $\times 3$ | $-1$ |
| 6 | 15 | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 5 | 8 | 4 | 7 | 8 | 3 | 7 | 9 | 4 |
| $\times 9$ | $-5$ | $\times 5$ | $+0$ | $\times 1$ | $-2$ | $\times 9$ | $-0$ | $+9$ | $\times 2$ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 7 | 7 | 4 | 8 | 4 | 9 | 3 | 6 | 0 |
| $+8$ | $\times 9$ | $-5$ | $\times 4$ | $+8$ | $\times 7$ | $-8$ | $\times 4$ | $-4$ | $\times 6$ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 3 | 9 | 8 | 10 | 6 | 10 | 6 | 9 | 2 |
| $-1$ | $\times 7$ | $+4$ | $\times 3$ | $-9$ | $\times 5$ | $-3$ | $+7$ | $\times 9$ | $\times 8$ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 | 10 | 5 | 7 | 8 | 9 | 2 | 7 | 10 | 7 |
| $-0$ | $-4$ | $\times 9$ | $\times 7$ | $-5$ | $\times 6$ | $+9$ | $\times 6$ | $-8$ | $\times 8$ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9 | 4 | 10 | 4 | 9 | 2 | 6 | 8 | 5 | 8 |
| $+6$ | $\times 8$ | $-7$ | $\times 6$ | $-7$ | $\times 9$ | $\times 6$ | $-4$ | $\times 7$ | $+5$ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 7 | 6 | 4 | 9 | 7 | 5 | 8 | 0 | 7 |
| $\times 5$ | $-1$ | $\times 1$ | $\times 0$ | $\times 8$ | $-6$ | $\times 4$ | $\times 6$ | $\times 3$ | $-3$ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 6 | 8 | 9 | 7 | 6 | 0 | 8 | 4 | 10 |
| $\times 7$ | $+5$ | $\times 8$ | $-5$ | $+9$ | $\times 3$ | $\times 8$ | $-7$ | $\times 9$ | $-0$ |

P-Ex35_Page_80

A0307

## Test 7  Spelling



P-Ex35_Page_81

8. _____

9. _____

10. _____

11. _____

12. _____

13. a h _____

14. a i _____

15. _____

16. _____

17. _____

18. _____

19. _____

20. _____

21. _____

22. _____

23. _____

24. _____

25. _____

26. _____

27. _____

28. floor

29. Second

30. early

31. Rewards

32. plain

33. adventure

34. garage

35. cough

36. beautiful

37. crystal

38. difference

39. saucer

40. scene

41. concrete

42. Merchant

43. accept

44. congenital

45. Coast

46. Carriage

47. Syllable

48. Med

49. appearance

50. disappearance

51. apostrophe

52. unanimous

53. bazarre

54. acquaintance

55. omniscient

56. Inflammation

57. Persay

58. Vasilate

59. Soliloque

STOP

P-Ex35_Page_82

A0309

## Test 8  Writing Fluency

Sample Items

| | | |
|---|---|---|
| **A.** good<br>cake<br>is | | The cake is good. |
| **B.** pig<br>fat<br>is | | The PIG IS Fat. |
| **C.** this<br>ball<br>big | | This ball is Big. |
| **D.** bell<br>ringing<br>the | | The Bell is Ringing. |

P-Ex35_Page_83

A0310

**Test Items**

1.
boy
happy
is

The boy is happy.

2.
girl
sad
today

Today this girl is Sad.

3.
hot
soup
my

My Soup is Hot.

4.
ball
catch
can

I can catch the ball

5.
this
ball
is

This is the ball.

6.
TV
not
working

This TV is not working

7.
nail
very
is

This very nail is Rotton.

6

8.
time
clock
tells

This Clock tells time.

A0311

**13.**

The boy is walking blind-folded and is about to trip over the chair.

**14.**

(1) Place one cup of flour in a small bowl.

(2) _____

_____

(3) Beat eggs and flour slightly.

**15.**

The lamp give light as the sun provide light.

**16.**

I would like to go on a beach to swim, sight-see and go play vollyball.

**17.**

Diving into a pool is dangerous when I don't know how deep it is and drown into.

**18.**

(1) When my father agrees to build a house, he follows several steps.  (2) _____

_____

_____

(3) Next, he determines the exact plan his customer has in mind.

The plan the customer has the exact plan he has.

A0312

| 17. | plays cat with | | The (cats) plays constantly with the yard. |
| 18. | the hand dog | | The boy has his hand on the dog head. |
| 19. | a jumping boy | | A boy is jumping hurdles. |
| 20. | doll new wears | | The new doll wears pretty dresses. |
| 21. | happy tree children | | The children are Happy playing under the tree. |
| 22. | hair over her | | The girl hair has a make-over |
| 23. | placed stamp on | | He had to placed a stamp on the letter. |
| 24. | girl cookie eat | | |

P-Ex35_Page_86

Go to the next page →

A0313

| | | |
|---|---|---|
| 25. | bank<br>dime<br>dropping | |
| 26. | light<br>shining<br>in | |
| 27. | race<br>ran<br>again | |
| 28. | toy<br>truck<br>use | |
| 29. | letter<br>for<br>all | |
| 30. | on<br>you<br>table | |
| 31. | cards<br>soon<br>have | |
| 32. | fire<br>running<br>house | |

P-Ex35_Page_87

Go to the next page →

A0314

| | | |
|---|---|---|
| **33.** | tire<br>and<br>car | |
| **34.** | land<br>tractor<br>drives | |
| **35.** | in<br>you<br>paper | |
| **36.** | money<br>rich<br>ground | |
| **37.** | dog<br>who<br>he | |
| **38.** | girl<br>who<br>I | |
| **39.** | magic<br>out<br>hat | |
| **40.** | how<br>today<br>thinking | |

P-Ex35_Page_88

STOP

A0315

## Test 11  Writing Samples

1.

My name is _Alfred Bourgoois_

2.

This is a _Cat_

3.

This is an _Apple_

4.

This is a new hat.

This is an _Hat_

5.

This is a little dog.

This is a _Big Dog_

6.

_The Bird is singing a Song._

P-Ex35_Page_89



7. This man is a King.

8. This bird has hatched from an egg.

9. This animal is a Cow.

10. The boy is taking his airplane out the box

*omitted of*

1.5 *for omission*
-1.0
0.5

11. in the closet

The girl is in the closet look for her hat.

1.0

12. The Seal is playing with a Beach Ball.

A0317



9. bed out boy

The boy Is out of bed

10. dog food eats

This dog eats food.

11. fish catch can

The cat can catch this fish.

12. cone that good

That Ice-Cream Cone Is good

13. dig I shovel

I can dig the hole with a shovel.

14. milk like cold

This milk looks like its cold.

15. the foot little

The little foot Is swollen.

16. happy rabbit boy

The boy Is happy playing with His Rabbit.

P-Ex35_Page_91

Go to the next page →

A0318

*about a boy finding a dog (VS)*

**19.**

who found the

_Can you tell me who found the boy_

**20.**

_The snake was like a crawling creature that's dangerous._

**21.**

"What will my salary be?" I asked the boss. "Well," he replied, "I am not sure." Then pausing, he asked, _why don't you know how much I will be paid._

_Not a boss response VS_

**22.**

(1) When doing the laundry, always separate the light clothes from the dark clothes.

(2) _When washing don't mix the clothes together so spots so..._

*Repetitive VS*

(3) My white tennis shorts were covered with blue spots!

**23.**

mosquitoes      butterflies

bees            ladybugs

black flies     beetles

_Their will be lots bees perfuming..._

**24.**



**ADMISSION $5.50**

**SOLD OUT**

_I went to the movie theatre with...however it was sold out_

however

A0319

**EXTENDED BATTERY**

## Test 20  Spelling of Sounds

A. _____

B. _____

1. _____

2. _____

3. _____

4. _____

5. _____

C. _____

D. _____

6. _____

7. _____

8. _____

9. _____

10. _____

11. _____

12. _____

13. _____

14. _____

15. _____

16. _____

17. _____

18. _____

19. _____

20. _____

21. _____

22. _____

23. _____

24. _____

25. _____

26. _____

27. _____

28. _____

P-Ex35_Page_93

23

## Test 22  Punctuation and Capitalization

1. H R_____

2. a h  _____

3. A B _____

4. D H_____

5. The dog is big

6. F S  _____

7. A W  _____

8._____

9. p h  _____

10._____

11._____

12. Not yet! he shouted.

13._____

14._____

15._____

16._____

17. Dear Mr. Smith

18._____

19. He of course won't come.

20._____

21._____

22. The foxes den.

23._____

24._____

25._____

26._____

27._____

28._____

29. To whom it may concern

30. The flag was flown at half mast.

31._____

32._____schedule_____

33._____

34._____

35._____

36._____

A0321